IN THE UNITED STATES COURT OF APPEALS
FOR THE NINTH CIRCUIT

| | |
|---|---|
| UNITED STATES OF AMERICA,<br>  Plaintiff - Appellee,<br>v.<br>KENNETH JOHNSON,<br>  Defendant - Appellant. | No. 25-3645<br>No. 1:20-cr-00238-JLT-SKO<br>Eastern District of California |
| UNITED STATES OF AMERICA,<br>  Plaintiff - Appellee,<br>v.<br>FRANCIS CLEMENT,<br>  Defendant - Appellant. | No. 25-3648<br>No. 1:20-cr-00238-JLT-SKO<br>Eastern District of California |

On Appeal from the United States District Court
For the Eastern District of California
The Honorable Jennifer L. Thurston
D.C. No. 1:20-cr-00238-JLT-SKO

**EXCERPTS OF RECORD**
**VOLUME 3 OF 13**

Ryan J. Villa
The Law Office of Ryan J. Villa
5501 Eagle Rock Ave. NE Suite C2
Albuquerque, NM 87113
Ryan@rjvlawfirm.com

Andrea Lee Luem
Andrea Lee Luem, PHV
400 South Fourth Street, Ste 500
Las Vegas, NV 89101
andrea@luemlaw.com

Counsel for Defendant-Appellant
Kenneth Johnson

Jane Fisher-Byrialsen
Fisher & Byrialsen, PLLC
4600 S. Syracuse Street
Denver, CO 80137
jane@fblaw.org

Jean D. Barrett
Ruhnke & Barrett
47 Park Street
Montclair, NJ 07042
jeanbarrett@ruhnkeandbarrett.com

Counsel for Defendant-Appellant
Francis Clement

# U.S. District Court
## Eastern District of California - Live System (Fresno)
## CRIMINAL DOCKET FOR CASE #: 1:20-cr-00238-JLT-SKO All Defendants

Case title: USA v. Bash, et al          Date Filed: 12/10/2020

Magistrate judge case number: 1:20-mj-00129-EPG

---

Assigned to: District Judge Jennifer L. Thurston
Referred to: Magistrate Judge Sheila K. Oberto

**Defendant (1)**

| | |
|---|---|
| **Kenneth Bash**<br>*TERMINATED: 06/02/2025*<br>*also known as*<br>Kenny<br>*TERMINATED: 06/02/2025*<br>*also known as*<br>Bash<br>*TERMINATED: 06/02/2025* | represented by **W. Scott Quinlan**<br>W. Scott Quinlan Attorney at Law<br>2300 Tulare Street<br>Ste 300<br>Fresno, CA 93721<br>559-442-0634<br>Email: wsquinlan@att.net<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: CJA Appointment* |

| **Pending Counts** | **Disposition** |
|---|---|
| 21 U.S.C. 846, 841(a)(1) & (b)(1)(A) - Conspiracy to Distribute and to Possess with Intent to Distribute Methamphetamine (1) | DISMISSED |
| 18 U.S.C. 1962(d) - Conspiracy to Participate in a Racketeering Enterprise (1ss) | DISMISSED |
| CONSPIRACT TO PARTICIPATE IN A RACKETEERING ENTERPRISE (1sss) | CUSTODY: 240 Months CONCURRENT. Special Assessment $100. |
| 21 U.S.C. 846, 841(a)(1) & (b)(1)(A), (b)(1)(B) - Conspiracy to Distribute and to Possess with Intent to Distribute Methamphetamine and Heroin (3) | DISMISSED |
| 18 U.S.C. 1959(a)(5) - Conspiracy to Commit Murder in Aid of Racketeering (6s) | DISMISSED |
| 21 U.S.C. 846, 841(a)(1) & (b)(1)(A), (b)(1)(B) - Conspiracy to Distribute and to | DISMISSED |

ER 273

Possess with Intent to Distribute
Methamphetamine and Heroin
(7s)

MURDER IN AID OF RACKETEERING
(8s)

DISMISSED

CONSPIRACY TO DISTRIBUTE AND TO
POSSESS WITH INTENT TO
DISTRIBUTE
METHAPHAMPETAMINE AND
HEROIN
(9s)

CUSTODY: 324 Months CONCURRENT.
Special Assessment $100. SUPERVISED
RELEASE: 60 Months.

21 U.S.C. 846, 841(a)(1) & (b)(1)(A) -
Conspiracy to Distribute and to Possess with
Intent to Distribute Methamphetamine
(12)

DISMISSED

21 U.S.C. 846, 841(a)(1) - Conspiracy to
Distribute and to Possess with Intent to
Distribute Methamphetamine and Heroin
(14)

DISMISSED

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**                                       **Disposition**

None

**Highest Offense Level (Terminated)**

None

**Complaints**                                              **Disposition**

None

---

Assigned to: District Judge Jennifer L.
Thurston
Referred to: Magistrate Judge Sheila K.
Oberto

**Defendant (2)**

Stephanie Madsen                          represented by   **Barbara Hope O'Neill**
*TERMINATED: 03/29/2023*                                   Law Office of Barbara Hope O'Neill
                                                           Post Office Box 11825
                                                           Fresno, CA 93775
                                                           559-459-0659
                                                           Fax: 559-459-0656
                                                           Email: tajfalaw@yahoo.com
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*
                                                           *Designation: CJA Appointment*

ER 274

**David M. Porter , FD**
P.O. Box 11008
Takoma Park, MD 20913
916-893-4217
Email: porterlaw2025@gmail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

| **Pending Counts** | **Disposition** |
| --- | --- |
| 21 U.S.C. 846, 841(a)(1) & (b)(1)(A) - Conspiracy to Distribute and to Possess with Intent to Distribute Methamphetamine (1) | DISMISSED |
| 21 U.S.C. 846, 841(a)(1) & (b)(1)(A), (b)(1)(B) - Conspiracy to Distribute and to Possess with Intent to Distribute Methamphetamine and Heroin (3) | DISMISSED |
| 21 U.S.C. 846, 841(a)(1) & (b)(1)(A) - Conspiracy to Distribute and to Possess with Intent to Distribute Methamphetamine (12) | CUSTODY: 150 Months. Special Assessment $100. SUPERVISED RELEASE: 60 Months. |
| 21 U.S.C. 846, 841(a)(1) - Conspiracy to Distribute and to Possess with Intent to Distribute Methamphetamine and Heroin (14) | DISMISSED |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
| --- | --- |
| None | |

---

Assigned to: District Judge Jennifer L. Thurston
Referred to: Magistrate Judge Sheila K. Oberto

**Defendant (3)**

ER 275

**Todd Morgan**
*TERMINATED: 01/28/2022*

represented by **Marc Days**
Days Law Firm
1107 R Street
Fresno, CA 93721
559-708-4844
Fax: 559-486-1826
Email: marcdays@dayslawfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Pending Counts**

21 U.S.C. 846, 841(a)(1) & (b)(1)(A), (b)(1)
(B) - Conspiracy to Distribute and to
Possess with Intent to Distribute
Methamphetamine and Heroin
(3)

21 U.S.C. 846, 841(a)(1) & (b)(1)(A) -
Conspiracy to Distribute and to Possess with
Intent to Distribute Methamphetamine
(12)

21 U.S.C. 846, 841(a)(1) - Conspiracy to
Distribute and to Possess with Intent to
Distribute Methamphetamine and Heroin
(14)

**Disposition**

CUSTODY: 262 Months. Special
Assessment $100. Supervised Release: 60
Months.

DISMISSED

DISMISSED

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**

None

**Disposition**

**Highest Offense Level (Terminated)**

None

**Complaints**

None

**Disposition**

---

Assigned to: District Judge Jennifer L.
Thurston
Referred to: Magistrate Judge Sheila K.
Oberto

**Defendant (4)**

**Marlon Palmer**
*TERMINATED: 09/11/2023*

represented by **Marlon Palmer**
18326-509
GEO SECURE SERVICES
CENTRAL VALLEY ANNEX

ER 276

254 Taylor Ave
McFarland, CA 93250
PRO SE

**Alekxia L. Torres Stallings**
Torres Torres Stallings and Associates
1318 K Street
Bakersfield, CA 93301
661-326-0857
Email: lextorres@lawtorres.com
*TERMINATED: 10/10/2023*
*Designation: CJA Appointment*

**Roger Dale Wilson**
Law Office of Roger D Wilson
2300 Tulare Street
Suite 250
Fresno, CA 93721
559-233-4100
Email: roger@wilson-law.com
*TERMINATED: 10/13/2022*
*Designation: CJA Appointment*

| **Pending Counts** | **Disposition** |
| --- | --- |
| 21 U.S.C. 846, 841(a)(1) & (b)(1)(A), (b)(1)(B) - Conspiracy to Distribute and to Possess with Intent to Distribute Methamphetamine and Heroin (3) | DISMISSED |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
| --- | --- |
| None | |

Assigned to: District Judge Jennifer L. Thurston
Referred to: Magistrate Judge Sheila K. Oberto

**Defendant (5)**

ER 277

**Joseph McWilliams**
*TERMINATED: 03/15/2023*

represented by **Peter Alan Leeming**
Law Offices of Peter A. Leeming
108 Locust Street, Suite 7
Santa Cruz, CA 95060
831-425-8000
Fax: 831-425-8005
Email: pleeminglaw@gmail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Mark W Coleman**
Law Office of Mark W. Coleman
2344 Tulare Street
Ste 200
Fresno, CA 93721
559-582-8800
Fax: 559-475-9328
Email: mark@mcolemanlaw.com
*TERMINATED: 05/13/2022*
*Designation: Retained*

| **Pending Counts** | **Disposition** |
|---|---|
| 21 U.S.C. 846, 841(a)(1) & (b)(1)(A), (b)(1)(B) - Conspiracy to Distribute and to Possess with Intent to Distribute Methamphetamine and Heroin (3) | CUSTODY: 120 Months CONSECUTIVE. Special Assessment $100. Supervised Release: 60 Months CONCURRENT. |
| 21 U.S.C. 841(a)(1) & (b)(1)(A) - Possession with Intent to Distribute Methamphetamine (4) | DISMISSED |
| 21 U.S.C. 841(a)(1) & (b)(1)(B) - Possession with Intent to Distribute Heroin (5) | DISMISSED |
| 18 U.S.C. 924(c)(1)(A) - Using or Carrying a Firearm During and in Relation to a Drug Trafficking Offense (6) | CUSTODY: 60 Months CONSECUTIVE. Special Assessment $100. Supervised Release: 60 Months CONCURRENT |
| 18 U.S.C. 922(g)(1) - Felon in Possession of Firearm (7-8) | DISMISSED |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level (Terminated)**

ER 278

None

| **Complaints** | **Disposition** |
|---|---|
| None | |

Assigned to: District Judge Jennifer L. Thurston
Referred to: Magistrate Judge Sheila K. Oberto

## Defendant (6)

| | | |
|---|---|---|
| **James Armstrong**<br>*TERMINATED: 07/14/2025* | represented by | **Kevin G. Little**<br>Law Office of Kevin G. Little<br>Post Office Box 8656<br>Fresno, CA 93747<br>559-342-5800<br>Fax: 559-242-2400<br>Email: kevin@kevinglittle.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Retained* |
| | | **Daniel L. Harralson**<br>Daniel L. Harralson Law Corporation<br>Post Office Box 26688<br>Fresno, CA 93729<br>559-486-4560<br>Fax: 559-486-4320<br>Email: harralsonlaw@sbcglobal.net<br>*TERMINATED: 01/08/2021*<br>*Designation: CJA Appointment* |

| **Pending Counts** | **Disposition** |
|---|---|
| 21 U.S.C. 846, 841(a)(1) & (b)(1)(A) - Conspiracy to Distribute and to Possess with Intent to Distribute Methamphetamine (1) | CUSTODY: TIME SERVED CONCURRENT. Special Assessment $100. SUPERVISED RELEASE: 60 Months CONCURRENT. |
| 21 U.S.C. 841(a)(1) & (b)(1)(A) - Possession of Methamphetamine with Intent to Distribute (2) | CUSTODY: TIME SERVED CONCURRENT. Special Assessment $100. SUPERVISED RELEASE: 60 Months CONCURRENT. |
| 21 U.S.C. 846, 841(a)(1) & (b)(1)(A) - Conspiracy to Distribute and to Possess with Intent to Distribute Methamphetamine (9) | DISMISSED |
| 21 U.S.C. 841(a)(1) & (b)(1)(A) - Possession of Methamphetamine with Intent to Distribute (10) | DISMISSED |

ER 279

| | |
|---|---|
| 21 U.S.C. 846, 841(a)(1) - Conspiracy to Distribute and to Possess with Intent to Distribute Methamphetamine and Heroin (14) | DISMISSED |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
|---|---|
| None | |

---

Assigned to: District Judge Jennifer L. Thurston
Referred to: Magistrate Judge Sheila K. Oberto

**Defendant (7)**

| | | |
|---|---|---|
| **Samantha Booth** *TERMINATED: 11/12/2024* | represented by | **Samantha Booth** 5439 East Behymer Ave Clovis, CA 93619 PRO SE |
| | | **Monica Bermudez** Law Office of Monica L. Bermudez 1304 L Street Bakersfield, CA 93301 661-616-2141 Fax: 661-322-7675 Email: monica@lawbermudez.com *TERMINATED: 11/27/2024* *LEAD ATTORNEY* *Designation: CJA Appointment* |

| **Pending Counts** | **Disposition** |
|---|---|
| 21 U.S.C. 846, 841(a)(1) & (b)(1)(A) - Conspiracy to Distribute and to Possess with Intent to Distribute Methamphetamine (1) | DISMISSED |
| 21 U.S.C. 841(a)(1) & (b)(1)(A) - Possession of Methamphetamine with Intent to Distribute (2) | DISMISSED |

ER 280

| | |
|---|---|
| 21 U.S.C. 846, 841(a)(1) & (b)(1)(A), (b)(1)(B) - Conspiracy to Distribute and to Possess with Intent to Distribute Methamphetamine and Heroin (7s) | CUSTODY: 59 Months. Special Assessment $100. SUPERVISED RELEASE: 60 Months. |
| 21 U.S.C. 841(a)(1) & (b)(1)(A) - Possession with Intent to Distribute Methamphetamine (8s) | DISMISSED |
| 21 U.S.C. 846, 841(a)(1) & (b)(1)(A) - Conspiracy to Distribute and to Possess with Intent to Distribute Methamphetamine (9) | DISMISSED |
| 21 U.S.C. 841(a)(1) & (b)(1)(A) - Possession of Methamphetamine with Intent to Distribute (10) | DISMISSED |
| 21 U.S.C. 841(a)(1) - Distribution of Methamphetamine (11) | DISMISSED |
| 21 U.S.C. 841(a)(1) & (b)(1)(A) - Possession with Intent to Distribute Methamphetamine (13s) | DISMISSED |
| 21 U.S.C. 841(a)(1) - Distribution of Methamphetamine (14s) | DISMISSED |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
|---|---|
| None | |

---

Assigned to: District Judge Jennifer L. Thurston
Referred to: Magistrate Judge Sheila K. Oberto

**Defendant (8)**

ER 281

**Jacob Renshaw**
*TERMINATED: 07/29/2022*

represented by **David A. Torres**
Law Office of David Torres
1318 K Street
Bakersfield, CA 93301
661-326-0857
Fax: 661-326-0936
Email: dtorres@lawtorres.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Heather M. Angove**
Law Office of Heather M. Angove
P.O. Box 28826
San Jose, CA 95159
408-317-3071
Email: heatherangove@gmail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Carrie C. McCreary**
Law Office of Caroline C. McCreary
7081 N. Marks
Suite 104 Pmb 302
Fresno, CA 93711
559-696-4529
Fax: 559- 486-4320
Email: ccmccreary@yahoo.com
*TERMINATED: 09/07/2021*
*Designation: CJA Appointment*

**Pending Counts**

21 U.S.C. 846, 841(a)(1) & (b)(1)(A) -
Conspiracy to Distribute and to Possess with
Intent to Distribute Methamphetamine
(12)

21 U.S.C. 841(a)(1) & (b)(1)(A) -
Possession of Methamphetamine with Intent
to Distribute
(13)

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**

None

**Highest Offense Level (Terminated)**

None

**Disposition**

CUSTODY: 120 Months. Special
Assessment $100. Supervised Release: 60
Months.

DISMISSED

**Disposition**

ER 282

| Complaints | Disposition |
|---|---|
| None | |

Assigned to: District Judge Jennifer L. Thurston
Referred to: Magistrate Judge Sheila K. Oberto

## Defendant (9)

| **Amanda Gourley**<br>*TERMINATED: 08/14/2023* | represented by | **Steven Leon Crawford**<br>Law Office of Steven L. Crawford<br>P.O. Box 553<br>Grover Beach, CA 93483<br>805-458-6312<br>Fax: 805-489-2001<br>Email: slcrawfordlaw@gmail.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: CJA Appointment* |
|---|---|---|

| **Pending Counts** | **Disposition** |
|---|---|
| 21 U.S.C. 846, 841(a)(1) & (b)(1)(A) - Conspiracy to Distribute and to Possess with Intent to Distribute Methamphetamine. COUNT 5: 21 U.S.C. 846, 841(a)(1) & (b)(1)(A) - Conspiracy to Distribute Over 50 grams of Methamphetamine and over 100 grams of Heroin.<br>(12) | Count 12: DISMISSED. Count 5: CUSTODY: 63 Months. S/A $100. SUPERVISED RELEASE: 24 Months w/ conditions. Prison: near Fresno, California and 500 hour drug treatment program. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
|---|---|
| None | |

Assigned to: District Judge Jennifer L. Thurston
Referred to: Magistrate Judge Sheila K. Oberto

ER 283

## Defendant (10)

**Brock Larson**
*TERMINATED: 08/09/2022*

represented by **Carol Ann Moses**
Carol Moses
Attorney At Law
7636 N. Ingram Ave., Suite 104
Fresno, CA 93711
(559) 449-9069
Fax: (559) 513-8530
Email: camoses@yosemitelawyer.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Pending Counts**                                 **Disposition**

21 U.S.C. 846, 841(a)(1) & (b)(1)(A) -
Conspiracy to Distribute and to Possess with        DISMISSED
Intent to Distribute Methamphetamine
(12)

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**                              **Disposition**

None

**Highest Offense Level (Terminated)**

None

**Complaints**                                     **Disposition**

None

---

Assigned to: District Judge Jennifer L.
Thurston
Referred to: Magistrate Judge Sheila K.
Oberto

Appeals court case number: 25-3645 9th
Circuit Court of Appeals

## Defendant (11)

**Kenneth Johnson**
*TERMINATED: 05/19/2025*
*also known as*
Kenwood
*TERMINATED: 05/19/2025*

represented by **Andrea Lee Luem , PHV**
Law Offices of Andrea Luem
Nevada
400 South Forth Street
Ste 500
Las Vegas
Las Vegas, NV 89101
702-575-0481

ER 284

Email: andrea@luemlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Peter N. Kapetan**
Kapetan Brothers, LLP
1236 M Street
Fresno, CA 93721
559-498-8000
Fax: 559-498-3784
Email: peter@kapetanbrothers.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Ryan J. Villa , PHV**
The Law Office of Ryan J. Villa
5501 Eagle Rock Ave. NE
Suite C2
Albuquerque, NM 87104
505-639-5709
Fax: 505-433-5812
Email: ryan@rjvlawfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Roger Shahriar Bonakdar**
Bonakdar Law Firm
2344 Tulare Street
Suite 301
Fresno, CA 93721
559-495-1545
Fax: 559-495-1527
Email: rogerb@bonakdarlawfirm.com
*TERMINATED: 05/25/2023*
*Designation: CJA Appointment*

| **Pending Counts** | **Disposition** |
| --- | --- |
| 18 U.S.C. 1962(d) - Conspiracy to Participate in a Racketeering Enterprise (1s) | |
| CONSPIRACT TO PARTICIPATE IN A RACKETEERING ENTERPRISE (1ss) | CUSTODY: LIFE. Special Assessment $100. SUPERVISED RELEASE: 60 Months. |
| 18 U.S.C. 1959(a)(1) - Murder in Aid of Racketeering (2s-3s) | |
| MURDER IN AID OF RACKETEERING (2ss-3ss) | CUSTODY: LIFE. Special Assessment $100. SUPERVISED RELEASE: 60 Months. |

ER 285

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**     **Disposition**

None

**Highest Offense Level (Terminated)**

None

**Complaints**     **Disposition**

None

Assigned to: District Judge Jennifer L.
Thurston
Referred to: Magistrate Judge Sheila K.
Oberto

Appeals court case number: 25-3648 9th
Circuit Court of Appeals

**Defendant (12)**

**Francis Clement**     represented by     **Jane Fisher-Byrialsen , PHV**
*TERMINATED: 05/19/2025*     Fisher & Byrialsen, PLLC
*also known as*     99 Park Avenue
Frank     26th Floor
*TERMINATED: 05/19/2025*     New York, NY 10016
303-256-6345
Email: jane@fblaw.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Jean deSalles Barrett , PHV**
29 Broadway, Suite 1412
New York City, NY 10006
212-608-7949
Email: jeanbarrett@ruhnkeandbarrett.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**David Stern , PHV**
Rothman, Schneider, Soloway & Stern, LLP
100 Lafayette Street, Suite 501
New York, NY 10013
212-571-5500
Fax: 212-571-5507
Email: dstern@rssslaw.com

ER 286

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**James Castle , PHV**
Castle & Castle, PC
1544 Race Street
Denver, CO 80206
303-675-0500
Fax: 303-329-5500
Email: jcastlelaw@gmail.com
*TERMINATED: 05/22/2023*
*PRO HAC VICE*
*Designation: CJA Appointment*

**Jeremy Michael Dobbins**
Law Office of Jeremy M. Dobbins
1225 E. Divisadero Street
3rd Floor
Fresno, CA 93721
559-306-6580
Fax: 559-316-4070
Email: jeremy@jeremymdobbins.com
*TERMINATED: 09/21/2022*
*Designation: CJA Appointment*

| **Pending Counts** | **Disposition** |
| --- | --- |
| 18 U.S.C. 1962(d) - Conspiracy to Participate in a Racketeering Enterprise (1s) | |
| CONSPIRACT TO PARTICIPATE IN A RACKETEERING ENTERPRISE (1ss) | CUSTODY: LIFE. Special Assessment $100. SUPERVISED RELEASE: 60 Months. |
| 18 U.S.C. 1959(a)(1) - Murder in Aid of Racketeering (2s-5s) | |
| MURDER IN AID OF RACKETEERING (2ss-6ss) | CUSTODY: LIFE. Special Assessment $500. SUPERVISED RELEASE: 60 Months. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| None | |

**Highest Offense Level (Terminated)**

None

ER 287

| **Complaints** | **Disposition** |
|---|---|
| None | |

---

Assigned to: District Judge Jennifer L. Thurston
Referred to: Magistrate Judge Sheila K. Oberto

## Defendant (13)

| **Jayson Weaver** | represented by | **Oliver W. Loewy , PHV** |
|---|---|---|

**Jayson Weaver**
*also known as*
Beaver

represented by **Oliver W. Loewy , PHV**
Oliver W. Loewy, Esq.
1022 SE 30th Avenue
97214
Portland, OR 97214
208-283-5381
Email: oliverwloewy@gmail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Randy Sue Pollock**
Law Offices of Randy Sue Pollock
286 Santa Clara Avenue
Oakland, CA 94610
510-763-9967
Fax: 510-380-6551
Email: rsp@rspollocklaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Tamara Crepet**
Tamara Crepet Law
Pier 9
Suite 100
San Francisco, CA 94111
415-517-3496
Email: tamara@taclaw.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Mariah C. Holder**
Federal Defender's Office
3801 University Ave., Suite 700
Riverside, CA 91502
504-418-0370
Email: mariah_holder@fd.org
*TERMINATED: 08/02/2024*
*Designation: Public Defender or Community Defender Appointment*

ER 288

**Michael Bo Griffith**
Office of Federal Public Defender
411 W. 4th St.
Santa Ana, CA 92701
714-338-4500
Email: bo_griffith@fd.org
*TERMINATED: 08/02/2024*
*Designation: Retained*

| **Pending Counts** | **Disposition** |
|---|---|

18 U.S.C. 1962(d) - Conspiracy to Participate in a Racketeering Enterprise
(1s)

CONSPIRACT TO PARTICIPATE IN A RACKETEERING ENTERPRISE
(1ss)

18 U.S.C. 1962(d) - Conspiracy to Participate in a Racketeering Enterprise
(1sss)

MURDER IN AID OF RACKETEERING
(4s)

18 U.S.C. 1959(a)(1) and 2 - Murder in Aid of Racketeering
(4sss)

18 U.S.C. 1959(a)(5) - Conspiracy to Commit Murder in Aid of Racketeering
(6s)

MURDER IN AID OF RACKETEERING
(7s-8s)

18 U.S.C. 1959(a)(1) and 2 - Murder in Aid of Racketeering
(7sss)

18 U.S.C. 1959(a)(5) - Conspiracy to Commit Murder in Aid of Racketeering
(8sss)

## Highest Offense Level (Opening)

Felony

| **Terminated Counts** | **Disposition** |
|---|---|

None

## Highest Offense Level (Terminated)

None

| **Complaints** | **Disposition** |
|---|---|

None

Assigned to: District Judge Jennifer L.
Thurston
Referred to: Magistrate Judge Sheila K.
Oberto

**Defendant (14)**

**Waylon Pitchford**                    represented by    **Edward Rymsza , PHV**
                                                          Miele and Rymsza, P.C.
                                                          125 East Third Street
                                                          Williamsport, PA 17701
                                                          570-322-2113
                                                          Fax: 570-322-8813
                                                          Email: rymsza@comcast.net
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*
                                                          *Designation: CJA Appointment*

                                                          **Oliver W. Loewy , PHV**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*
                                                          *Designation: CJA Appointment*

                                                          **Michael Donald Long**
                                                          Law Office Of Michael D. Long
                                                          901 H Street
                                                          Suite 301
                                                          Sacramento, CA 95814
                                                          916-201-4188
                                                          Fax: 916-442-8299
                                                          Email: mike.long.law@msn.com
                                                          *TERMINATED: 02/28/2024*
                                                          *Designation: CJA Appointment*

**Pending Counts**                                        **Disposition**

18 U.S.C. 1962(d) - Conspiracy to
Participate in a Racketeering Enterprise
(1s)

CONSPIRACT TO PARTICIPATE IN A
RACKETEERING ENTERPRISE
(1ss)

18 U.S.C. 1962(d) - Conspiracy to
Participate in a Racketeering Enterprise
(1sss)

18 U.S.C. 1959(a)(5) - Conspiracy to
Commit Murder in Aid of Racketeering
(6s)

ER 290

MURDER IN AID OF RACKETEERING
(7s-8s)

18 U.S.C. 1959(a)(1) and 2 - Murder in Aid
of Racketeering
(7sss)

18 U.S.C. 1959(a)(5) - Conspiracy to
Commit Murder in Aid of Racketeering
(8sss)

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
| --- | --- |
| None | |

---

Assigned to: District Judge Jennifer L.
Thurston
Referred to: Magistrate Judge Sheila K.
Oberto

**Defendant (15)**

| | |
| --- | --- |
| **Derek Smith** <br> *TERMINATED: 06/02/2025* <br> *also known as* <br> Pup <br> *TERMINATED: 06/02/2025* | represented by **Alan A Dressler** <br> Law Officer of Alan Dressler <br> 601 Montgomery St. <br> Ste 850 <br> San Francisco, CA 94111 <br> 415-421-7980 <br> Fax: 415-421-0721 <br> Email: alandressler@aol.com <br> *LEAD ATTORNEY* <br> *ATTORNEY TO BE NOTICED* <br> Designation: CJA Appointment <br><br> **Manuel Florentino Perez** <br> Law Office of Tino Perez <br> 2750 W. Paul Avenue <br> Fresno, CA 93711 <br> 510-277-5590 <br> Email: tinoperezlaw@gmail.com <br> *TERMINATED: 09/22/2022* <br> Designation: CJA Appointment |

ER 291

| **Pending Counts** | **Disposition** |
|---|---|
| 18 U.S.C. 1962(d) - Conspiracy to Participate in a Racketeering Enterprise (1s) | |
| CONSPIRACT TO PARTICIPATE IN A RACKETEERING ENTERPRISE (1ss) | CUSTODY: 240 Months CONCURRENT. Special Assessment $100. SUPERVISED RELEASE: 36 Months CONCURRENT. |
| 21 U.S.C. 846, 841(a)(1) & (b)(1)(A), (b)(1)(B) - Conspiracy to Distribute and to Possess with Intent to Distribute Methamphetamine and Heroin (7s) | |
| 21 U.S.C. 841(a)(1) & (b)(1)(A) - Possession with Intent to Distribute Methamphetamine (9s) | |
| CONSPIRACY TO DISTRIBUTE AND TO POSSESS WITH INTENT TO DISTRIBUTE METHAPHAMPHETAMINE AND HEROIN (9ss) | CUSTODY: 240 Months CONCURRENT. Special Assessment $100. SUPERVISED RELEASE: 60 Months CONCURRENT. |
| 21 U.S.C. 841(a)(1) & (b)(1)(B) - Possession with Intent to Distribute Heroin (10s) | |
| POSSESSION WITH INTENT TO DISTRIBUTE METHAMPHETAMINE (10ss) | |
| 18 U.S.C. 924(c)(1)(A) - Using and Carrying a Firearm During and in Relation to a Drug Trafficking Offense (11s) | |
| POSSESSION WITH INTENT TO DISTRIBUTE HEROIN (11ss) | |
| 18 U.S.C. 922(g)(1) - Felon in Possession of Firearm (12s) | |
| USING AND CARRYING A FIREARM DURING AND IN RETAILATION OF A DRUG TRAFFICKING OFFENSE (12ss) | |
| FELON IN POSSESSION OF FIREARM (13s) | |

## Highest Offense Level (Opening)

Felony

ER 292

## Terminated Counts                                      ## Disposition

None

## Highest Offense Level (Terminated)

None

## Complaints                                             ## Disposition

None

---

Assigned to: District Judge Jennifer L.
Thurston
Referred to: Magistrate Judge Sheila K.
Oberto

## Defendant (16)

**Brandon Bannick**                    represented by     **Amy E. Jacks**
*also known as*                                           Law Office of Amy E. Jacks
Bam Bam                                                   315 E. 8th St.
*also known as*                                           Suite 801
Bam                                                       Los Angeles, CA 90014
                                                          213-489-9025
                                                          Fax: 213-489-9027
                                                          Email: amyejacks@sbcglobal.net
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*
                                                          *Designation: CJA Appointment*

                                                          **Ivette A. Maningo , PHV**
                                                          400 South Fourth Street
                                                          Ste 500
                                                          Las Vegas, NV 89101
                                                          702-793-4046
                                                          Email: iamaningo@iamlawnv.com
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*
                                                          *Designation: CJA Appointment*

                                                          **Mai S. Shawwa**
                                                          Law Office of Mai Shawwa
                                                          1226 L Street
                                                          Bakersfield, CA 93301
                                                          661-348-4483
                                                          Email: mai@shawwalaw.com
                                                          *TERMINATED: 05/25/2023*
                                                          *Designation: CJA Appointment*

## Pending Counts                                         ## Disposition

18 U.S.C. 1962(d) - Conspiracy to
Participate in a Racketeering Enterprise

ER 293

(1s)

CONSPIRACT TO PARTICIPATE IN A
RACKETEERING ENTERPRISE
(1ss)

18 U.S.C. 1959(a)(1) - Murder in Aid of
Racketeering
(2s-5s)

MURDER IN AID OF RACKETEERING
(2ss)

MURDER IN AID OF RACKETEERING
(3ss)

MURDER IN AID OF RACKETEERING
(5ss)

MURDER IN AID OF RACKETEERING
(6ss)

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
| --- | --- |
| None | |

---

Assigned to: District Judge Jennifer L.
Thurston
Referred to: Magistrate Judge Sheila K.
Oberto

**Defendant (17)**

| **Justin Gray**<br>*also known as*<br>Sidetrack | represented by | **James S. Thomson**<br>James S. Thomson, Attorney and Counselor<br>at Law<br>732 Addison St.<br>Suite A<br>Berkeley, CA 94710<br>510-525-9123<br>Fax: 510-525-9124<br>Email: james@ycbtal.net<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: CJA Appointment* |
| --- | --- | --- |

ER 294

**Timothy J Foley**
Law Offices of Timothy J Foley
1017 L Street
Number 348
Sacramento, CA 95814
415-793-1666
Email: tfoley9@earthlink.net
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Carolyn D. Phillips**
Attorney At Law
P.O. Box 5622
Fresno, CA 93755
559-248-9833
Fax: 559-248-9820
Email: cdp18@sbcglobal.net
*TERMINATED: 10/18/2022*
*Designation: CJA Appointment*

| **Pending Counts** | **Disposition** |
|---|---|

18 U.S.C. 1959(a)(1) - Murder in Aid of
Racketeering
(2s-3s)

MURDER IN AID OF RACKETEERING
(2ss-3ss)

18 U.S.C. 1959(a)(1) and 2 - Murder in Aid
of Racketeering
(2sss-3sss)

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|

None

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
|---|---|

None

---

Assigned to: District Judge Jennifer L.
Thurston
Referred to: Magistrate Judge Sheila K.
Oberto

ER 295

12/11/25, 3:02 PM

Case: 25-3648, 03/04/2026, DktEntry: 16.4, Page 25 of 194
LIVE 1.8.4 NEXTGEN CM/ECF - U.S. District Court for Eastern California

**Defendant (18)**

**James Field**
*also known as*
Suspect

represented by **Katharine Alexandra McClure**
Law Offices of Alexandra McClure
217 Leidesdorff Street
San Francisco, CA 94111
415-814-3397
Email: alex@alexmcclurelaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Susan K. Marcus , PHV**
Law Firm of Susan K Marcus
29 Broadway
Suite 1412
New York, NY 10006
212-792-5131
Fax: 888-291-2078
Email: susan@skmarcuslaw.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Pending Counts**                                    **Disposition**

18 U.S.C. 1962(d) - Conspiracy to
Participate in a Racketeering Enterprise
(1s)

18 U.S.C. 1959(a)(1) - Murder in Aid of
Racketeering
(4s-5s)

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**                                 **Disposition**

None

**Highest Offense Level (Terminated)**

None

**Complaints**                                        **Disposition**

None

---

Assigned to: District Judge Jennifer L.
Thurston
Referred to: Magistrate Judge Sheila K.
Oberto

ER 296

**Defendant (19)**

**Evan Perkins**
*also known as*
Soldier

represented by **Cristina Borde , PHV**
Law Office of Cristina Borde
33 E. Main Street Suite 400
Madison
Madison, WI 53703
608-620-3307
Email: cristinaborde@gmail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Theresa M Duncan , PHV**
Law Office of Theresa M. Duncan LLC
PO Box 2769
Santa Fe, NM 87504
505-710-6586
Email: teri@duncanearnest.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**James Rael**
Federal Public Defender Office
Trad
250 N. 7th Avenue
Suite 600
Phoenix, AZ 85007
602-382-2700
Email: james_rael@fd.org
*TERMINATED: 01/18/2024*
*Designation: Public Defender or*
*Community Defender Appointment*

**Jane L. McClellan**
Federal Public Defender's Office
250 N. 7th Avenue
Suite 600
Phoenix, AZ 85007
602-382-2700
Email: jane_mcclellan@fd.org
*TERMINATED: 01/18/2024*
*Designation: Public Defender or*
*Community Defender Appointment*

**John Frederick Garland**
Law Office of John Garland
2950 Mariposa Street
Suite 130
Fresno, CA 93721
559-497-6132
Email: johnfgarland@sbcglobal.net

*TERMINATED: 08/30/2023*
*Designation: Retained*

**Jon M. Sands**
Federal Public Defender's Office
250 N. 7th Avenue
Suite 600
Phoenix, AZ 85007
602-382-2700
Email: jon_sands@fd.org
*TERMINATED: 01/18/2024*
*Designation: CJA Appointment*

| **Pending Counts** | **Disposition** |
|---|---|
| 18 U.S.C. 1962(d) - Conspiracy to Participate in a Racketeering Enterprise (1s) | |
| CONSPIRACT TO PARTICIPATE IN A RACKETEERING ENTERPRISE (1ss) | |
| 18 U.S.C. 1962(d) - Conspiracy to Participate in a Racketeering Enterprise (1sss) | |
| 18 U.S.C. 1959(a)(1) - Murder in Aid of Racketeering (4s-5s) | |
| MURDER IN AID OF RACKETEERING (5ss-6ss) | |
| 18 U.S.C. 1959(a)(1) and 2 - Murder in Aid of Racketeering (5sss-6sss) | |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
|---|---|
| None | |

ER 298

Assigned to: District Judge Jennifer L.
Thurston
Referred to: Magistrate Judge Sheila K.
Oberto

## Defendant (20)

**John Stinson**
*TERMINATED: 05/19/2025*

represented by **Kenneth Alan Reed**
Law Office of Kenneth A. Reed
406 W Fourth Street
Santa Ana, CA 92701
714-953-7400
Fax: 714-953-7412
Email: kenneth@kennethreedlaw.net
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

### Pending Counts

CONSPIRACT TO PARTICIPATE IN A
RACKETEERING ENTERPRISE
(1s)

### Disposition

CUSTODY: 240 Months. Special
Assessment $100.

### Highest Offense Level (Opening)

Felony

### Terminated Counts

None

### Disposition

### Highest Offense Level (Terminated)

None

### Complaints

None

### Disposition

---

Assigned to: District Judge Jennifer L.
Thurston
Referred to: Magistrate Judge Sheila K.
Oberto

## Defendant (21)

**Andrew Collins**
*also known as*
Misfit
*also known as*
Fit

represented by **Robert H. Rexrode**
Law Office of Robert H. Rexrode
427 C Street
Suite 310
San Diego, CA 92101
619-630-4435
Fax: 619-684-3553
Email:

ER 299

12/11/25, 3:02 PM

Case: 25-3648, 03/04/2026, DktEntry: 16.4, Page 29 of 194
LIVE 1.8.4 NEXTGEN CM/ECF - U.S. District Court for Eastern California

robert_rexrode@rexrodelawoffices.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Gary Colbath**
Federal Public Defender
188 W. Northern Lights Blvd.
Suite 700
Anchorage, AK 99503
907-646-3400
Email: gary_colbath@fd.org
*TERMINATED: 11/21/2025*
*Designation: Retained*

**Karren Kenney**
Kenney Legal Defense
2900 Bristol Street
Ste C204
Costa Mesa, CA 92626
855-505-5588
Email: karren.kenney@gmail.com
*TERMINATED: 10/30/2024*
*Designation: Retained*

**Karren Melinda Kenney**
Law Offices of Steven J Melmet
PO Box 11921
2912 South Daimler Street
Santa Ana, CA 92705
949-263-1000
Email: Karren.Kenney@gmail.com
*TERMINATED: 10/30/2024*
*Designation: CJA Appointment*

**Samuel Lee Eilers**
Federal Public Defender
188 W. Northern Lights Blvd.
Ste 700
Anchorage, AK 99503
907-646-3400
Fax: 907-646-3480
Email: samuel_eilers@fd.org
*TERMINATED: 11/21/2025*
*Designation: Retained*

**Pending Counts**

CONSPIRACT TO PARTICIPATE IN A
RACKETEERING ENTERPRISE
(1s)

18 U.S.C. 1962(d) - Conspiracy to
Participate in a Racketeering Enterprise
(1ss)

**Disposition**

ER 300

## Highest Offense Level (Opening)

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| None | |

## Highest Offense Level (Terminated)

None

| **Complaints** | **Disposition** |
|---|---|
| None | |

---

Assigned to: District Judge Jennifer L.
Thurston
Referred to: Magistrate Judge Sheila K.
Oberto

## Defendant (22)

| | | |
|---|---|---|
| **Alexander Van Beusekom** | represented by | **Oliver W. Loewy , PHV** |
| *also known as* | | (See above for address) |
| Ponto | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Owen Roth** |
| | | Iredale & Roth APC |
| | | 185 West F Street, Suite 100 |
| | | San Diego, CA 92101 |
| | | 619-230-5204 |
| | | Email: owen@iredaleroth.com |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | *Designation: CJA Appointment* |

| **Pending Counts** | **Disposition** |
|---|---|
| 18 U.S.C. 1962(d) - Conspiracy to Participate in a Racketeering Enterprise (1) | |
| 18 U.S.C. 1959(a)(1) and 2 - Kidnapping in Aid of Racketeering (9) | |

## Highest Offense Level (Opening)

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| None | |

ER 301

## Highest Offense Level (Terminated)

None

## Complaints                                    Disposition

None

---

## ThirdParty Plaintiff

**Employment Development Department**          represented by   **Kallie Durkit**
California Department of Justice
300 South Spring Street
12th Floor North
Los Angeles, CA 90013
213-269-6635
Email: kallie.durkit@doj.ca.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

---

## Movant

**California Department of Corrections &**      represented by   **Lucas L. Hennes**
**Rehabilitation**                                              Office of the Attorney General
1300 I Street
Suite 125
Sacramento, CA 94244-2550
916-210-7323
Fax: 916-324-5205
Email: Lucas.Hennes@doj.ca.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

---

## Plaintiff

**USA**                                         represented by   **James Robert Conolly , GOVT**
U.S. Attorney's Office
501 I Street, Suite 10-100
Sacramento, CA 95814
916-554-2705
Email: james.conolly@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**Jared Engelking , GOVT**
DOJ-Crm
Violent Crime and Racketeering Section
1301 New York Ave., N.W.
Washington, DC 20005
202-616-8807

ER 302

12/11/25, 3:02 PM

Case: 25-3648, 03/04/2026, DktEntry: 16.4, Page 32 of 194
LIVE 1.8.4 NEXTGEN CM/ECF - U.S. District Court for Eastern California

Email: jared.engelking2@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**Stephanie Stokman**
United States Attorney's Office, EDCA
2500 Tulare Street
Suite 4401
Fresno, CA 93721
559-497-4045
Email: stephanie.stokman2@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**Fresno Forfeiture Unit**
United States Attorney's Office, Fresno
2500 Tulare Street
Suite 4401
Fresno, CA 93721
559-497-4000
Email: usacae.ecffrsfor@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**Kimberly A. Sanchez**
United States Attorney's Office, Fresno
2500 Tulare Street
Suite 4401
Fresno, CA 93721
559-497-4038
Email: kimberly.sanchez@usdoj.gov
*TERMINATED: 12/07/2022*
*Designation: Assistant US Attorney*

| Date Filed | # | Docket Text |
|---|---|---|
| 11/17/2020 | 40 | **REDACTED** COMPLAINT as to Kenneth Bash, Stephanie Madsen, Robert Eversole, Todd Morgan, Marlon Palmer, Samantha Booth, David Zachocki, Jacob Renshaw, Amanda Gourley, Regina Broomall, Geoffrey Guess, Angel Lopez, Joseph McWilliams. (Sant Agata, S) [1:20-mj-00129-EPG] (Entered: 11/20/2020) |
| 11/17/2020 | 26 | WRIT of HABEAS CORPUS Ad Prosequendum ISSUED as to Todd Morgan for 11/20/2020. (Sant Agata, S) [1:20-mj-00129-EPG] (Entered: 11/18/2020) |
| 11/17/2020 | 27 | WRIT of HABEAS CORPUS Ad Prosequendum ISSUED as to Marlon Palmer for 11/20/2020. (Sant Agata, S) [1:20-mj-00129-EPG] (Entered: 11/18/2020) |
| 11/17/2020 | 23 | WRIT of HABEAS CORPUS Ad Prosequendum ISSUED as to Kenneth Bash for 11/20/2020. (Sant Agata, S) [1:20-mj-00129-EPG] (Entered: 11/18/2020) |
| 11/20/2020 | 45 | MINUTES (Text Only) for proceedings held via video conference before Magistrate Judge Erica P. Grosjean. The Court noted the hearing was being conducted via video and telephonically pursuant to General Orders 614, 620, and 624 and the CARES Act. |

ER 303

| | | |
|---|---|---|
| | | Defendant and counsel consented to the appearance by video. INITIAL APPEARANCE ON COMPLAINT as to Stephanie Madsen held on 11/20/2020. Financial affidavit provided/reviewed with the Court appointing CJA Panel Counsel Barbara O'Neill. Defendant advised of charges/rights; reading/advisement waived; true name stated as charged; DENIAL ENTERED. Parties advised of the Due Process Protection Act. ***The Court was advised by the government that initial discovery was provided to counsel for all defendants appearing at today's hearing. DETENTION HEARING set for 11/30/2020 at 02:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto (defendant ordered temporarily detained pending said hearing). PRELIMINARY EXAMINATION HEARING set for 12/4/2020 at 02:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto. Government Counsel: Stephanie Stokman (via Zoom) present. Defense Counsel: Barbara O'Neill (via Zoom) present. Custody Status: Custody (present via Zoom). Court Reporter/CD Number: Karen Hooven. (Rooney, M) [1:20-mj-00129-EPG] (Entered: 11/22/2020) |
| 11/20/2020 | 46 | ORDER (TEXT ONLY) signed by Magistrate Judge Erica P. Grosjean on 11/20/2020: Pursuant to the Due Process Protections Act, the court hereby orders counsel for the government to satisfy its discovery and disclosure obligations, including but not limited to its obligations under Brady v. Maryland, 373 U.S. 83 (1963), and its progeny. Failure to do so may result in consequences such as the dismissal of the indictment or information, dismissal of individual charges, exclusion of evidence or witnesses, adverse jury instructions, contempt proceedings, and sanctions by the court. (Rooney, M) [1:20-mj-00129-EPG] (Entered: 11/22/2020) |
| 11/20/2020 | 47 | MINUTES (Text Only) for proceedings held via video conference before Magistrate Judge Erica P. Grosjean. The Court noted the hearing was being conducted via video and telephonically pursuant to General Orders 614, 620, and 624 and the CARES Act. Defendant and counsel consented to the appearance by video. INITIAL APPEARANCE ON COMPLAINT as to Samantha Booth held on 11/20/2020. Financial affidavit provided/reviewed with the Court appointing CJA Panel Counsel Monica Bermudez. Defendant advised of charges/rights; reading/advisement waived; true name stated as charged; DENIAL ENTERED. Parties advised of the Due Process Protection Act. ***The Court was advised by the government that initial discovery was provided to counsel for all defendants appearing at today's hearing. DETENTION HEARING set for 11/24/2020 at 02:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto (defendant ordered temporarily detained pending said hearing). PRELIMINARY EXAMINATION HEARING set for 12/4/2020 at 02:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto. Government Counsel: Stephanie Stokman (via Zoom) present. Defense Counsel: Monica Bermudez (via Zoom) present. Custody Status: Custody (present via Zoom). Court Reporter/CD Number: Karen Hooven. (Rooney, M) [1:20-mj-00129-EPG] (Entered: 11/23/2020) |
| 11/20/2020 | 48 | ORDER (TEXT ONLY) signed by Magistrate Judge Erica P. Grosjean on 11/20/2020: Pursuant to the Due Process Protections Act, the court hereby orders counsel for the government to satisfy its discovery and disclosure obligations, including but not limited to its obligations under Brady v. Maryland, 373 U.S. 83 (1963), and its progeny. Failure to do so may result in consequences such as the dismissal of the indictment or information, dismissal of individual charges, exclusion of evidence or witnesses, adverse jury instructions, contempt proceedings, and sanctions by the court. (Rooney, M) [1:20-mj-00129-EPG] (Entered: 11/23/2020) |
| 11/20/2020 | 53 | MINUTES (Text Only) for proceedings held via video conference before Magistrate Judge Erica P. Grosjean. The Court noted the hearing was being conducted via video and telephonically pursuant to General Orders 614, 620, and 624 and the CARES Act. Defendant and counsel consented to the appearance by video. INITIAL APPEARANCE ON COMPLAINT as to Todd Morgan held on 11/20/2020. Financial affidavit |

| | | provided/reviewed with the Court appointing CJA Panel Counsel Marc Days. Defendant advised of charges/rights; reading/advisement waived; true name stated as charged; DENIAL ENTERED. Parties advised of the Due Process Protection Act. **\*\*\*The Court was advised by the government that initial discovery was provided to counsel for all defendants appearing at today's hearing.** As the matter of detention was submitted, the Court ORDERED DEFENDANT DETAINED. <u>PRELIMINARY EXAMINATION HEARING set for 12/4/2020 at 02:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto.</u> Government Counsel: Stephanie Stokman (via Zoom) present. Defense Counsel: Marc Days (via Zoom) present. Custody Status: Custody (present via Zoom). Court Reporter/CD Number: Karen Hooven. (Rooney, M) [1:20-mj-00129-EPG] (Entered: 11/23/2020) |
|---|---|---|
| 11/20/2020 | 54 | ORDER (TEXT ONLY) signed by Magistrate Judge Erica P. Grosjean on 11/20/2020: Pursuant to the Due Process Protections Act, the court hereby orders counsel for the government to satisfy its discovery and disclosure obligations, including but not limited to its obligations under Brady v. Maryland, 373 U.S. 83 (1963), and its progeny. Failure to do so may result in consequences such as the dismissal of the indictment or information, dismissal of individual charges, exclusion of evidence or witnesses, adverse jury instructions, contempt proceedings, and sanctions by the court. (Rooney, M) [1:20-mj-00129-EPG] (Entered: 11/23/2020) |
| 11/20/2020 | 55 | DETENTION ORDER signed by Magistrate Judge Erica P. Grosjean on 11/20/2020 as to Todd Morgan. (Rooney, M) [1:20-mj-00129-EPG] (Entered: 11/23/2020) |
| 11/20/2020 | 56 | MINUTES (Text Only) for proceedings held via video conference before Magistrate Judge Erica P. Grosjean. The Court noted the hearing was being conducted via video and telephonically pursuant to General Orders 614, 620, and 624 and the CARES Act. Defendant and counsel consented to the appearance by video. INITIAL APPEARANCE ON COMPLAINT as to Marlon Palmer held on 11/20/2020. Financial affidavit provided/reviewed with the Court appointing CJA Panel Counsel Roger Wilson. Defendant advised of charges/rights; reading/advisement waived; true name stated as charged; DENIAL ENTERED. Parties advised of the Due Process Protection Act. **\*\*\*The Court was advised by the government that initial discovery was provided to counsel for all defendants appearing at today's hearing.** As the matter of detention was submitted, the Court ORDERED DEFENDANT DETAINED. <u>PRELIMINARY EXAMINATION HEARING set for 12/4/2020 at 02:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto.</u> Government Counsel: Stephanie Stokman (via Zoom) present. Defense Counsel: Roger Wilson (via Zoom) present. Custody Status: Custody (present via Zoom). Court Reporter/CD Number: Karen Hooven. (Rooney, M) [1:20-mj-00129-EPG] (Entered: 11/23/2020) |
| 11/20/2020 | 57 | ORDER (TEXT ONLY) signed by Magistrate Judge Erica P. Grosjean on 11/20/202: Pursuant to the Due Process Protections Act, the court hereby orders counsel for the government to satisfy its discovery and disclosure obligations, including but not limited to its obligations under Brady v. Maryland, 373 U.S. 83 (1963), and its progeny. Failure to do so may result in consequences such as the dismissal of the indictment or information, dismissal of individual charges, exclusion of evidence or witnesses, adverse jury instructions, contempt proceedings, and sanctions by the court. (Rooney, M) [1:20-mj-00129-EPG] (Entered: 11/23/2020) |
| 11/20/2020 | 58 | DETENTION ORDER signed by Magistrate Judge Erica P. Grosjean on 11/20/2020 as to Marlon Palmer. (Rooney, M) [1:20-mj-00129-EPG] (Entered: 11/23/2020) |
| 11/20/2020 | 42 | MINUTES (Text Only) for proceedings held via video conference before Magistrate Judge Erica P. Grosjean. The Court noted the hearing was being conducted via video and telephonically pursuant to General Orders 614, 620, and 624 and the CARES Act. |

ER 305

| | | |
|---|---|---|
| | | Defendant and counsel consented to the appearance by video. INITIAL APPEARANCE ON COMPLAINT as to Kenneth Bash held on 11/20/2020. Financial affidavit provided/reviewed with the Court appointing CJA Panel Counsel Scott Quinlan. Defendant advised of charges/rights; reading/advisement waived; true name stated as charged; DENIAL ENTERED. Parties advised of the Due Process Protection Act. <u>PRELIMINARY EXAMINATION HEARING set for 12/4/2020 at 02:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto.</u> As the matter of detention was submitted, the Court ORDERED DEFENDANT DETAINED. Defense counsel advised the Court of his filing of an ex parte application regarding defendant's medical needs, with the Court denying same and directing counsel to contact the Fresno County Jail and follow-up with an email to AJ Castanedas of the US Marshal Service, if further assistance is required. ***The Court was advised by the government that initial discovery was provided to counsel for all defendants appearing at today's hearing.** Government Counsel: Stephanie Stokman present. Defense Counsel: Scott Quinlan (via Zoom) present. Custody Status: Custody (present via Zoom). Court Reporter/CD Number: Karen Hooven. (Rooney, M) [1:20-mj-00129-EPG] (Entered: 11/22/2020) |
| 11/20/2020 | 43 | ORDER (TEXT ONLY) signed by Magistrate Judge Erica P. Grosjean on 11/20/2020: Pursuant to the Due Process Protections Act, the court hereby orders counsel for the government to satisfy its discovery and disclosure obligations, including but not limited to its obligations under Brady v. Maryland, 373 U.S. 83 (1963), and its progeny. Failure to do so may result in consequences such as the dismissal of the indictment or information, dismissal of individual charges, exclusion of evidence or witnesses, adverse jury instructions, contempt proceedings, and sanctions by the court. (Rooney, M) [1:20-mj-00129-EPG] (Entered: 11/22/2020) |
| 11/20/2020 | 44 | DETENTION ORDER signed by Magistrate Judge Erica P. Grosjean on 11/20/2020 as to Kenneth Bash. (Rooney, M) [1:20-mj-00129-EPG] (Entered: 11/22/2020) |
| 11/20/2020 | 49 | MINUTES (Text Only) for proceedings held via video conference before Magistrate Judge Erica P. Grosjean. The Court noted the hearing was being conducted via video and telephonically pursuant to General Orders 614, 620, and 624 and the CARES Act. Defendant and counsel consented to the appearance by video. INITIAL APPEARANCE ON COMPLAINT as to James Armstrong held on 11/20/2020. Financial affidavit provided/reviewed with the Court appointing CJA Panel Counsel Daniel Harralson. Defendant advised of charges/rights; reading/advisement waived; true name stated as charged; DENIAL ENTERED. Parties advised of the Due Process Protection Act. ***The Court was advised by the government that initial discovery was provided to counsel for all defendants appearing at today's hearing.** <u>DETENTION HEARING set for 11/24/2020 at 02:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto</u> *(defendant ordered temporarily detained pending said hearing).* <u>PRELIMINARY EXAMINATION HEARING set for 12/4/2020 at 02:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto.</u> Government Counsel: Stephanie Stokman (via Zoom) present. Defense Counsel: Daniel Harralson (via Zoom) present. Custody Status: Custody (present via Zoom). Court Reporter/CD Number: Karen Hooven. (Rooney, M) [1:20-mj-00129-EPG] (Entered: 11/23/2020) |

ER 306

| | | |
|---|---|---|
| 11/20/2020 | 50 | ORDER (TEXT ONLY) signed by Magistrate Judge Erica P. Grosjean on 11/20/2020: Pursuant to the Due Process Protections Act, the court hereby orders counsel for the government to satisfy its discovery and disclosure obligations, including but not limited to its obligations under Brady v. Maryland, 373 U.S. 83 (1963), and its progeny. Failure to do so may result in consequences such as the dismissal of the indictment or information, dismissal of individual charges, exclusion of evidence or witnesses, adverse jury instructions, contempt proceedings, and sanctions by the court. (Rooney, M) [1:20-mj-00129-EPG] (Entered: 11/23/2020) |
| 11/23/2020 | 81 | ARREST WARRANT RETURNED Executed on 11/19/2020 as to Stephanie Madsen. (Sant Agata, S) [1:20-mj-00129-EPG] (Entered: 11/23/2020) |
| 11/23/2020 | 93 | ORDER APPOINTING ATTORNEY signed by Magistrate Judge Erica P. Grosjean on 11/23/2020 as to Stephanie Madsen. Added Attorney Barbara Hope O'Neill for Stephanie Madsen. (Sant Agata, S) [1:20-mj-00129-EPG] (Entered: 11/25/2020) |
| 11/23/2020 | 84 | ARREST WARRANT RETURNED Executed on 11/19/2020 as to Amanda Gourley. (Sant Agata, S) [1:20-mj-00129-EPG] (Entered: 11/24/2020) |
| 11/23/2020 | 77 | ARREST WARRANT RETURNED Executed on 11/19/2020 as to Samantha Booth. (Sant Agata, S) [1:20-mj-00129-EPG] (Entered: 11/23/2020) |
| 11/23/2020 | 91 | ORDER APPOINTING ATTORNEY signed by Magistrate Judge Erica P. Grosjean on 11/23/2020 as to Samantha Booth. Added Attorney Monica Bermudez for Samantha Booth. (Sant Agata, S) [1:20-mj-00129-EPG] (Entered: 11/25/2020) |
| 11/23/2020 | 82 | ARREST WARRANT RETURNED Executed on 11/19/2020 as to Todd Morgan. (Sant Agata, S) [1:20-mj-00129-EPG] (Entered: 11/23/2020) |
| 11/23/2020 | 94 | ORDER APPOINTING ATTORNEY signed by Magistrate Judge Erica P. Grosjean on 11/23/2020 as to Todd Morgan. Added Attorney Marc Days for Todd Morgan. (Sant Agata, S) [1:20-mj-00129-EPG] (Entered: 11/25/2020) |
| 11/23/2020 | 83 | ARREST WARRANT RETURNED Executed on 11/19/2020 as to Marlon Palmer. (Sant Agata, S) [1:20-mj-00129-EPG] (Entered: 11/23/2020) |
| 11/23/2020 | 95 | ORDER APPOINTING ATTORNEY signed by Magistrate Judge Erica P. Grosjean on 11/23/2020 as to Marlon Palmer. Added Attorney Roger Dale Wilson for Marlon Palmer. (Sant Agata, S) [1:20-mj-00129-EPG] (Entered: 11/25/2020) |
| 11/23/2020 | 76 | ARREST WARRANT RETURNED Executed on 11/19/2020 as to Kenneth Bash. (Sant Agata, S) [1:20-mj-00129-EPG] (Entered: 11/23/2020) |
| 11/23/2020 | 88 | ORDER APPOINTING ATTORNEY signed by Magistrate Judge Erica P. Grosjean on 11/23/2020 as to Kenneth Bash. Added Attorney W. Scott Quinlan for Kenneth Bash. (Sant Agata, S) [1:20-mj-00129-EPG] (Entered: 11/25/2020) |
| 11/23/2020 | 75 | ARREST WARRANT RETURNED Executed on 11/19/2020 as to James Armstrong. (Sant Agata, S) [1:20-mj-00129-EPG] (Entered: 11/23/2020) |
| 11/23/2020 | 90 | ORDER APPOINTING ATTORNEY signed by Magistrate Judge Erica P. Grosjean on 11/23/2020 as to James Armstrong. Added Attorney Daniel L. Harralson for James Armstrong. (Sant Agata, S) [1:20-mj-00129-EPG] (Entered: 11/25/2020) |
| 11/24/2020 | 86 | MINUTES (Text Only) for proceedings held via video conference before Magistrate Judge Sheila K. Oberto: DETENTION HEARING as to Samantha Booth held on 11/24/2020. The Court noted the hearing was being conducted via video conference pursuant to General Order 614 and 620 and the CARES Act. Defendant and counsel consented to the appearance by video. The matter of detention was argued and |

ER 307

submitted. The Court GRANTED the RELEASE to a 3rd party custodian, resident at Westcare and post a $6000.00 cash bond. The defendants' release will be delayed until 12/10/2020. All conditions were read into the record. The preliminary examination set for 12/4/2020 was confirmed. Government Counsel: Stephanie Stokman present. Defense Counsel: Monica Bermudez present. Custody Status: CUSTODY. Court Reporter: Rachael Lundy. (Kusamura, W) [1:20-mj-00129-EPG] (Entered: 11/25/2020)

| Date | Doc # | Description |
|------|-------|-------------|
| 11/24/2020 | 87 | MINUTES (Text Only) for proceedings held via video conference before Magistrate Judge Sheila K. Oberto: DETENTION HEARING as to James Armstrong held on 11/24/2020. The Court noted the hearing was being conducted via video conference pursuant to General Order 614 and 620 and the CARES Act. Defendant and counsel consented to the appearance by video. The matter of detention was argued and submitted. The Court Orders the defendant to remain DETAINED in the care control and custody of the US Marshals. The preliminary examination set for 12/4/2020 was confirmed. Government Counsel: Stephanie Stokman present. Defense Counsel: Daniel Harralson present. Custody Status: CUSTODY. Court Reporter: Rachael Lundy. (Kusamura, W) [1:20-mj-00129-EPG] (Entered: 11/25/2020) |
| 11/25/2020 | 98 | DETENTION ORDER signed by Magistrate Judge Sheila K. Oberto on 11/25/2020 as to James Armstrong. (Kusamura, W) [1:20-mj-00129-EPG] (Entered: 11/25/2020) |
| 11/30/2020 | 102 | MOTION to UNSEAL COMPLAINT as to Kenneth Bash, Stephanie Madsen, Robert Eversole, Todd Morgan, Marlon Palmer, James Armstrong, Samantha Booth, David Zachocki, Jacob Renshaw, Amanda Gourley, Regina Broomall, Geoffrey Guess, Eric Rochlem, Angel Lopez, Joseph McWilliams by USA. (Rivera, O) [1:20-mj-00129-EPG] (Entered: 11/30/2020) |
| 11/30/2020 | 103 | ORDER to UNSEAL Complaint, signed by Magistrate Judge Sheila K. Oberto on 11/30/2020. (Rivera, O) [1:20-mj-00129-EPG] (Entered: 11/30/2020) |
| 11/30/2020 | 104 | **REDACTED COMPLAINT** as to Kenneth Bash, Stephanie Madsen, Robert Eversole, Todd Morgan, Marlon Palmer, James Armstrong, Samantha Booth, David Zachocki, Jacob Renshaw, Amanda Gourley, Regina Broomall, Geoffrey Guess, Eric Rochlem, Angel Lopez, Joseph McWilliams. (Rivera, O) (Main Document 104 replaced on 12/1/2020) (Rivera, O). [1:20-mj-00129-EPG] (Entered: 11/30/2020) |
| 11/30/2020 | 101 | STIPULATION and PROPOSED ORDER to continue the Preliminary Examination as to David Zachocki, Samantha Booth, Robert Eversole, Marlon Palmer, Angel Lopez and Stephanie Madsen. (Kusamura, W) [1:20-mj-00129-EPG] (Entered: 11/30/2020) |
| 11/30/2020 | 105 | MINUTES (Text Only) for proceedings held via video conference before Magistrate Judge Sheila K. Oberto: DETENTION HEARING as to Stephanie Madsen held on 11/30/2020. The Court noted the hearing was being conducted via video conference pursuant to General Order 614 and 620 and the CARES Act. Defendant and counsel consented to the appearance by video. The matter of Detention was argued and submitted. The Court Orders Defendant RELEASED to a 3rd party custodian as well as a $10,000 unsecured bond and a $1000 cash bond and conditions. All conditions were read into the record. The release is delayed until the following business day of the posting of the cash bond. The Government objects to the release and requests a 48 hour stay of the release. The Court GRANTS a 24 hour stay in order for the government to file their appeal. Government Counsel: Stephanie Stokman present. Defense Counsel: Barbara O'Neill present. Custody Status: CUSTODY. Court Reporter: Rachael Lundy. (Kusamura, W) [1:20-mj-00129-EPG] (Entered: 11/30/2020) |
| 11/30/2020 | 107 | STIPULATION and ORDER as to Stephanie Madsen, Robert Eversole, Marlon Palmer, Samantha Booth, David Zachocki, Angel Lopez signed by Magistrate Judge Sheila K. Oberto on 11/30/2020. The Preliminary Examination currently set for 12/4/2020 is |

ER 308

| | | |
|---|---|---|
| | | continued to 12/18/2020 at 02:00 PM in Courtroom 9 (SAB) before Magistrate Judge Stanley A. Boone. (Kusamura, W) [1:20-mj-00129-EPG] (Entered: 11/30/2020) |
| 11/30/2020 | 106 | STIPULATION and ORDER as to Todd Morgan signed by Magistrate Judge Sheila K. Oberto on 11/30/2020. The Preliminary Examination currently set for 12/4/2020 is continued to 12/18/2020 at 02:00 PM in Courtroom 9 (SAB) before Magistrate Judge Stanley A. Boone. (Kusamura, W) [1:20-mj-00129-EPG] (Entered: 11/30/2020) |
| 12/01/2020 | 108 | MOTION to UNSEAL COMPLAINT by USA as to Kenneth Bash, Stephanie Madsen, Robert Eversole, Todd Morgan, Marlon Palmer, James Armstrong, Samantha Booth, David Zachocki, Jacob Renshaw, Amanda Gourley, Regina Broomall, Geoffrey Guess, Eric Rochlem, Angel Lopez. (Rivera, O) [1:20-mj-00129-EPG] (Entered: 12/01/2020) |
| 12/01/2020 | 110 | ORDER GRANTING 108 , 109 Motion to Unseal Complaint as to Kenneth Bash, Stephanie Madsen, Robert Eversole, Todd Morgan, Marlon Palmer, James Armstrong, Samantha Booth, David Zachocki, Jacob Renshaw, Amanda Gourley, Regina Broomall, Geoffrey Guess, Eric Rochlem, Angel Lopez, Joseph McWilliams, signed by Magistrate Judge Sheila K. Oberto on 12/1/2020. (Rivera, O) [1:20-mj-00129-EPG] (Entered: 12/01/2020) |
| 12/01/2020 | 113 | REPLY/RESPONSE to Government's Motion to Revoke Release by Stephanie Madsen as to Kenneth Bash, Stephanie Madsen, Robert Eversole, Todd Morgan, Marlon Palmer, James Armstrong, Samantha Booth, David Zachocki, Jacob Renshaw, Amanda Gourley, Regina Broomall, Geoffrey Guess, Eric Rochlem, Angel Lopez, Joseph McWilliams. (O'Neill, Barbara) [1:20-mj-00129-EPG] (Entered: 12/01/2020) |
| 12/01/2020 | 111 | MOTION to REVOKE Order of Release by USA as to Stephanie Madsen. Attorney Stokman, Stephanie added. (Stokman, Stephanie) [1:20-mj-00129-EPG] (Entered: 12/01/2020) |
| 12/01/2020 | 112 | MINUTE ORDER signed by District Judge Dale A. Drozd on 12/1/2020 as to Stephanie Madsen (2): (Text Only Entry) 111 **Motion to Revoke order of release is set for 12/2/2020 at 09:00 AM in Courtroom 5 (DAD) before District Judge Dale A. Drozd.** Defendant Stephanie Madsen (2) order of release is **STAYED** pending hearing. Defense may, but is not required to, file a written response to the government's filing prior to the hearing. Any such response should focus on whether the conditions of release ordered are sufficient to provide the court with adequate assurance that defendant will not pose a danger to the community if released. (Thorp, J) [1:20-mj-00129-EPG] (Entered: 12/01/2020) |
| 12/01/2020 | 109 | MOTION to UNSEAL COMPLAINT by USA as to Joseph McWilliams. (Rivera, O) [1:20-mj-00129-EPG] (Entered: 12/01/2020) |
| 12/02/2020 | 116 | OPPOSITION by Kenneth Bash. (Attachments: # 1 Attachment 1)(Quinlan, W.) [1:20-mj-00129-EPG] (Entered: 12/02/2020) |
| 12/02/2020 | 115 | MINUTES (Text Only) for proceedings held via video conference before District Judge Dale A. Drozd: Motion Hearing as to Stephanie Madsen (2) held on 12/2/2020. 111 Motion to Revoke Order of Release argued, submitted and denied. Defendant is ordered released with added conditions as stated on the record. The release is delayed until the following business day of the posting of the cash bond and receipt of signed paperwork. Government Counsel: Stephanie Stokman (Zoom) present. Defense Counsel: Barbara O'Neill (Zoom) present. Pretrial Officer: Mark De La Torre (Zoom) present. Custody Status: Custody - (Zoom) present. Court Reporter/CD Number: Karen Hooven. (Thorp, J) [1:20-mj-00129-EPG] (Entered: 12/02/2020) |
| 12/02/2020 | 114 | BRIEF by USA as to Kenneth Bash, James Armstrong. (Stokman, Stephanie) [1:20-mj-00129-EPG] (Entered: 12/02/2020) |

ER 309

| 12/02/2020 | 117 | MINUTE ORDER signed by Magistrate Judge Sheila K. Oberto on 12/2/2020 as to Kenneth Bash, James Armstrong: (Text Only Entry) The Court is in receipt of the parties' preliminary hearing briefs (Doc. 114 & 116 ). The parties appear to dispute whether the Jencks Act, 18 U.S.C. § 3500, and Rules of Federal Criminal Procedure 5.1 and 26.2 require disclosure of the statements and reports of investigating law enforcement officers about which the Government's witnesses intend to testify at the preliminary hearing as well as the underlying witness statements. In support of its argument for disclosure, Defendant cites *United States v. Marschall,* Case No. 20-5097 JRC, 2020 WL 3247804 (W.D. Wash. June 15, 2020) and *United States v. Wicktor,* 403 F. Supp. 2d 964, 967 (D. Ariz. 2005) in its brief. These cases require disclosure of the subject statements and reports under the Jencks Act and Rules 5.1 and 26.2 To provide the government an opportunity to address this persuasive case authority, the Government may file a response to Defendant's preliminary hearing brief **by no later than 12:00 P.M. on December 3, 2020.** (Kusamura, W) [1:20-mj-00129-EPG] (Entered: 12/02/2020) |
| --- | --- | --- |
| 12/03/2020 | 118 | ORDER APPOINTING CJA PANEL COUNSEL signed by Magistrate Judge Barbara A. McAuliffe on 12/2/2020 as to Amanda Gourley. *Added Attorney Steven Leon Crawford for Amanda Gourley.* (Jessen, A) [1:20-mj-00129-EPG] (Entered: 12/03/2020) |
| 12/03/2020 | 120 | STIPULATION and PROPOSED ORDER for Continuance by USA. (Stokman, Stephanie) [1:20-mj-00129-EPG] (Entered: 12/03/2020) |
| 12/04/2020 | 124 | DECLARATION of Barbara Hope O'Neill. (O'Neill, Barbara) [1:20-mj-00129-EPG] (Entered: 12/04/2020) |
| 12/04/2020 | 122 | STIPULATION and PROPOSED ORDER for Continuance by USA. (Stokman, Stephanie) [1:20-mj-00129-EPG] (Entered: 12/04/2020) |
| 12/04/2020 | 123 | STIPULATION and ORDER as to Kenneth Bash the Preliminary Examination currently set for 12/4/2020 is CONTINUED to 12/17/2020 at 02:00 PM in Courtroom 9 (SAB) before Magistrate Judge Stanley A. Boone. Order signed by Magistrate Judge Sheila K. Oberto on 12/4/2020. (Kusamura, W) [1:20-mj-00129-EPG] (Entered: 12/04/2020) |
| 12/04/2020 | 121 | STIPULATION and ORDER as to James Armstrong the Preliminary Examination currently set for 12/4/2020 is CONTINUED to 12/18/2020 at 02:00 PM in Courtroom 9 (SAB) before Magistrate Judge Stanley A. Boone. Order signed by Magistrate Judge Sheila K. Oberto on 12/4/2020. (Kusamura, W) [1:20-mj-00129-EPG] (Entered: 12/04/2020) |
| 12/07/2020 | 125 | CASH BOND POSTED as to Stephanie Madsen in amount of $ 1,000.00, Receipt # CAE100047137. (Rivera, O) [1:20-mj-00129-EPG] (Entered: 12/07/2020) |
| 12/07/2020 | 126 | APPEARANCE AND COMPLIANCE BOND signed by District Judge Dale A. Drozd on 12/7/2020 as to Stephanie Madsen (2). (Thorp, J) [1:20-mj-00129-EPG] (Entered: 12/07/2020) |
| 12/07/2020 | 129 | ORDER SETTING CONDITIONS OF RELEASE signed by District Judge Dale A. Drozd on 12/7/2020 as to Stephanie Madsen (2). (Thorp, J) [1:20-mj-00129-EPG] (Entered: 12/07/2020) |
| 12/10/2020 | 130 | INDICTMENT as to Kenneth Bash (1) count(s) 1, 3, 12, 14, Stephanie Madsen (2) count(s) 1, 3, 12, 14, Todd Morgan (3) count(s) 3, 12, 14, Marlon Palmer (4) count(s) 3, Joseph McWilliams (5) count(s) 3, 4, 5, 6, 7-8, James Armstrong (6) count(s) 1, 2, 9, 10, 14, Samantha Booth (7) count(s) 1, 2, 9, 10, 11, Jacob Renshaw (8) count(s) 12, 13, Amanda Gourley (9) count(s) 12, Brock Larson (10) count(s) 12. (Attachments: # 1 True Bill) (Rivera, O) (Entered: 12/11/2020) |

ER 310

| 12/10/2020 | 131 | MOTION and ORDER to SEAL Indictment, signed by Magistrate Judge Stanley A. Boone on 12/10/2020 as to Kenneth Bash (1), Stephanie Madsen (2), Todd Morgan (3), Marlon Palmer (4), Joseph McWilliams (5), James Armstrong (6), Samantha Booth (7), Jacob Renshaw (8), Amanda Gourley (9), Brock Larson (10). (Rivera, O) (Entered: 12/11/2020) |
|---|---|---|
| 12/11/2020 | 135 | ORDER SETTING CONDITIONS of RELEASE as to Samantha Booth signed by Magistrate Judge Sheila K. Oberto on 12/11/2020. (Flores, E) (Entered: 12/14/2020) |
| 12/14/2020 | 136 | APPEARANCE and Compliance Bond signed by Magistrate Judge Sheila K. Oberto on 12/11/2020 as to Samantha Booth. (Flores, E) (Entered: 12/14/2020) |
| 12/14/2020 | 137 | CASH BOND POSTED as to Samantha Booth (7) in amount of $ $6,000.00, Receipt Nos. CAE100047174 ($1,000.00), CAE100047175 ($1,000.00), CAE100047176 ($1,000.00), CAE100047177 ($1,000.00), CAE100047178 ($1,000.00), CAE100047179 ($500.00), CAE100047180 ($500.00). (Marrujo, C) (Entered: 12/14/2020) |
| 12/14/2020 | 138 | REDACTED INDICTNENT as to Kenneth Bash, Stephanie Madsen, Todd Morgan, Marlon Palmer, James Armstrong, Samantha Booth, Jacob Renshaw, Amanda Gourley, Joseph McWilliams. (Lundstrom, T) (Entered: 12/14/2020) |
| 12/14/2020 | 139 | ARREST WARRANT RETURNED Executed on 11/19/2020 as to Joseph McWilliams. (Lundstrom, T) (Entered: 12/14/2020) |
| 12/16/2020 | 140 | DESIGNATION of COUNSEL FOR SERVICE. Added attorney Kimberly A. Sanchez for USA (Sanchez, Kimberly) (Entered: 12/16/2020) |
| 12/17/2020 | 141 | ORDER (TEXT ONLY) signed by Magistrate Judge Stanley A. Boone on 12/17/2020 as to defendants Kenneth Bash and Amanda Gourley: Pursuant to the Due Process Protections Act, the court hereby orders counsel for the government to satisfy its discovery and disclosure obligations, including but not limited to its obligations under Brady v. Maryland, 373 U.S. 83 (1963), and its progeny. Failure to do so may result in consequences such as the dismissal of the indictment or information, dismissal of individual charges, exclusion of evidence or witnesses, adverse jury instructions, contempt proceedings, and sanctions by the court. (Hernandez, M) (Entered: 12/17/2020) |
| 12/17/2020 | 142 | MINUTES (Text Only) for proceedings held via video conference before Magistrate Judge Stanley A. Boone: ARRAIGNMENT AND PLEA RE INDICTMENT as to Kenneth Bash (1) Count 1,3,12,14 and Amanda Gourley (9) Count 12 held on 12/17/2020. Both defendants are advised of the charges and rights, waived reading, NOT GUILTY PLEA ENTERED. Denied the forfeiture allegations. Discovery to be produced within 2 weeks from today's hearing. Reciprocal discovery due within 3 weeks from today's hearing. Status Conference set for 3/3/2021 at 01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto. Defendants are ordered to appear at the next hearing. XT Start: 12/17/2020 Stop: 3/3/2021, Time is to be excluded under the Speedy Trial Act in that good cause exists and that the ends of justice outweigh the interest of the public and the defendant in a speedy trial. For the reasons set forth on the record, the continuance requested is granted for good cause and the Court finds the ends of justice outweigh the interest of the public and the defendant in a speedy trial. Excludable started as to Kenneth Bash, Amanda Gourley: XT Start: 12/17/2020 Stop: 3/3/2021 The court instructed government counsel under Rule 5(f) to comply with its disclosure obligations under *Brady v. Maryland*. Government Counsel: Stephanie Stokman via video present. Defense Counsel: W Quinlan for defendant Kenneth Bash, Steven Crawford for defendant Amanda Gourley via video present. Custody Status: (C) as to Kenneth Bash via video, (B) as to defendant Amanda Gourley via video. Court Reporter/CD Number: Karen Hooven via video. (Hernandez, M) (Entered: 12/17/2020) |

ER 311

| 12/18/2020 | 144 | MINUTES (Text Only) for proceedings held via video conference before Magistrate Judge Stanley A. Boone: ARRAIGNMENT AND PLEA RE INDICTMENT as to Stephanie Madsen (2) Count 1,3,12,14 and Todd Morgan (3) Count 3,12,14 and Marlon Palmer (4) Count 3 and James Armstrong (6) Count 1,2,9,10,14 and Samantha Booth (7) Count 1,2,9,10,11 held on 12/18/2020. All defendants consent to appearing via videoconference. Defendants were advised of the charges and rights, waived reading,NOT GUILTY PLEA ENTERED. Denied forfeiture allegations. Discovery to be produced within 2 weeks from today's hearing. Reciprocal discovery due within 3 weeks from today's hearing. Status Conference set for 3/3/2021 at 01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto. Defendants are ordered to appear at the next hearing. XT Start: 12/18/2020 Stop: 3/3/2021, Time is to be excluded under the Speedy Trial Act in that good cause exists and that the ends of justice outweigh the interest of the public and the defendant in a speedy trial. For the reasons set forth on the record, the continuance requested is granted for good cause and the Court finds the ends of justice outweigh the interest of the public and the defendant in a speedy trial. Excludable started as to Stephanie Madsen, Todd Morgan, Marlon Palmer, James Armstrong, Samantha Booth: XT Start: 12/18/2020 Stop: 3/3/2021 The court instructed government counsel under Rule 5(f) to comply with its disclosure obligations under *Brady v. Maryland.* Government Counsel: Stephanie Stokman via video present. Defense Counsel: Barbara O'Neill for defendant Stephanie Madsen, Marc Days for defendant Todd Morgan, Roger Wilson for defendant Marlon Palmer, Daniel Harralson for defendant James Armstrong, Moncia Bermudez for defendant Samanta Booth via video present. Custody Status: (C) as to all defendants, except Stephanie Madsen and Samantha Booth (B). Court Reporter/CD Number: T Spencer via video. (Hernandez, M) (Entered: 12/21/2020) |
|---|---|---|
| 12/21/2020 | 143 | ORDER (TEXT ONLY) signed by Magistrate Judge Stanley A. Boone on 12/18/2020 as to defendants Madsen, Morgan, Palmer, Armstrong and Booth: Pursuant to the Due Process Protections Act, the court hereby orders counsel for the government to satisfy its discovery and disclosure obligations, including but not limited to its obligations under Brady v. Maryland, 373 U.S. 83 (1963), and its progeny. Failure to do so may result in consequences such as the dismissal of the indictment or information, dismissal of individual charges, exclusion of evidence or witnesses, adverse jury instructions, contempt proceedings, and sanctions by the court. (Hernandez, M) (Entered: 12/21/2020) |
| 12/21/2020 | 145 | STIPULATION and PROPOSED ORDER for Protective Order by USA. (Sanchez, Kimberly) (Entered: 12/21/2020) |
| 12/31/2020 | 146 | NOTICE of CHANGE of ADDRESS by Marc Days. (Days, Marc) (Entered: 12/31/2020) |
| 01/08/2021 | 147 | SUBSTITUTION of ATTORNEY - PROPOSED, submitted by James Armstrong. (Little, Kevin) (Entered: 01/08/2021) |
| 01/08/2021 | 148 | TRANSFER DOCUMENTS RECEIVED from District of Nevada re Rule 5(c)(3) as to Amanda Gourley. (Attachment(s) : # 1 CJA 23) (Gonzalez, R) (Entered: 01/08/2021) |
| 01/08/2021 | 149 | ORDER SUBSTITUTING ATTORNEY Kevin Gerard Little for James Armstrong in place of attorney Daniel L. Harralson, signed by Magistrate Judge Erica P. Grosjean on 1/8/2021. (Martin-Gill, S) (Entered: 01/11/2021) |
| 01/11/2021 | 151 | ARREST WARRANT RETURNED Executed on 1/8/2021 as to Jacob Renshaw (8). (Marrujo, C) (Entered: 01/12/2021) |
| 01/11/2021 | 154 | MINUTES (Text Only) for proceedings held via video conference before Magistrate Judge Erica P. Grosjean: ARRAIGNMENT AND PLEA ON INDICTMENT as to Jacob |

ER 312

12/11/25, 3:02 PM

Case: 25-3648, 03/04/2026, DktEntry: 16.4, Page 42 of 194
LIVE 1.8.4 NEXTGEN CM/ECF - U.S. District Court for Eastern California

Renshaw (8) Count 12,13 held on 1/11/2021. The Court noted the hearing was being conducted via video and telephonically pursuant to General Orders 614, 620, and 624 and the CARES Act. Defendant and counsel consented to the appearance by video. Financial affidavit provided/reviewed with the Court appointing CJA Panel Counsel Caroline McCreary. Defendant advised of charges/rights; reading/advisement waived; true name stated as charged; NOT GUILTY PLEA ENTERED. Discovery/reciprocal discovery requested and ordered. The Court instructed government counsel under Rule 5(f) to comply with its disclosure obligations under *Brady v. Maryland.* DETENTION HEARING as to Jacob Renshaw held on 1/11/2021. The government was seeking detention and, as defense counsel submitted on the matter, the Court ORDERED DEFENDANT DETAINED. STATUS CONFERENCE set for 3/3/2021 at 01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto. Time is to be excluded under the Speedy Trial Act in that good cause exists and that the ends of justice outweigh the interest of the public and the defendant in a speedy trial. For the reasons set forth on the record, the continuance requested is granted for good cause and the Court finds the ends of justice outweigh the interest of the public and the defendant in a speedy trial. Government Counsel: Stephanie Stokman (via Zoom) present. Defense Counsel: Caroline McCreary (via Zoom) present. Custody Status: Custody (present via Zoom). Court Reporter/CD Number: Rachael Lundy. (Rooney, M) (Entered: 01/13/2021)

| Date | No. | Description |
|------|-----|-------------|
| 01/13/2021 | 152 | ORDER APPOINTING ATTORNEY Carrie C. McCreary for Jacob Renshaw, signed by Magistrate Judge Erica P. Grosjean on 1/12/2021. (Martin-Gill, S) (Entered: 01/13/2021) |
| 01/13/2021 | 153 | NOTICE of ATTORNEY APPEARANCE: Carrie C. McCreary appearing for Jacob Renshaw. (McCreary, Carrie) (Entered: 01/13/2021) |
| 01/13/2021 | 155 | ORDER (TEXT ONLY) signed by Magistrate Judge Erica P. Grosjean on 1/11/2021: Under federal law, including Rule 5(f) of the Federal Rules of Criminal Procedure, Brady v. Maryland, 373 U.S. 83 (1963), and all applicable decisions interpreting Brady, the government has a continuing obligation to produce all information or evidence known to the government that is relevant to the guilt or punishment of a defendant, including, but not limited to, exculpatory evidence.<br><br>Accordingly, the Court Orders the government to produce to the defendant in a timely manner all information or evidence known to the government that is either: (1) relevant to the defendant's guilt or punishment; or (2) favorable to the defendant on the issue of guilt or punishment.<br><br>This Order is entered under Rule 5(f) and does not relieve any party in this matter of any other discovery obligation. The consequences for violating either this Order or the governments obligations under Brady include, but are not limited to, the following: contempt, sanction, referral to a disciplinary authority, adverse jury instruction, exclusion of evidence, and dismissal of charges. (Rooney, M) (Entered: 01/13/2021) |
| 01/13/2021 | 156 | DETENTION ORDER signed by Magistrate Judge Erica P. Grosjean on 1/11/2021 as to Jacob Renshaw. (Rooney, M) (Entered: 01/13/2021) |
| 01/19/2021 | 157 | NOTICE of ATTORNEY APPEARANCE: W. Scott Quinlan appearing for Kenneth Bash. (Quinlan, W.) (Entered: 01/19/2021) |
| 01/20/2021 | 158 | STIPULATION and PROPOSED ORDER for Discovery by USA. (Stokman, Stephanie) (Entered: 01/20/2021) |

ER 313

| 01/21/2021 | 159 | STIPULATION REGARDING DISCOVERY AND PROTECTIVE ORDER, signed by Magistrate Judge Stanley A. Boone on 1/20/2021. (Martin-Gill, S) (Entered: 01/21/2021) |
| --- | --- | --- |
| 01/25/2021 | 160 | ARREST WARRANT RETURNED Executed on 1/8/2021 as to Jacob Renshaw. (Martin-Gill, S) (Entered: 01/25/2021) |
| 01/29/2021 | 161 | ORDER TO UNSEAL INDICTMENT as to Kenneth Bash, Stephanie Madsen, Todd Morgan, Marlon Palmer, James Armstrong, Samantha Booth, Brock Larson, Jacob Renshaw, Amanda Gourley, Joseph McWilliams, signed by Magistrate Judge Barbara A. McAuliffe on 1/28/2021. (Martin-Gill, S) (Entered: 01/29/2021) |
| 01/29/2021 | 163 | STIPULATION and PROPOSED ORDER for Discovery by USA. (Stokman, Stephanie) (Entered: 01/29/2021) |
| 01/29/2021 | 164 | STIPULATION and ORDER re DISCOVERY and PROTECTIVE ORDER. Order signed by Magistrate Judge Sheila K. Oberto on 1/29/2021. (Kusamura, W) (Entered: 01/29/2021) |
| 01/29/2021 | 166 | MINUTES (Text Only) for proceedings held via video conference before Magistrate Judge Barbara A. McAuliffe: ARRAIGNMENT re Indictment as to Brock Larson (10) Count 12 held on 1/29/2021. Financial affidavit provided on behalf of the defendant. The Court appointed counsel to represent the defendant in this case. The Court noted the hearing was being conducted via video conference pursuant to General Order 614, 620, 624 & 628 and the CARES Act. Defendant and counsel consented to the appearance by video. Defendant advised of charges, rights and maximum penalties. Defendant received Indictment; True Name stated as charged; waived reading, and advisement of rights - NOT GUILTY PLEA & DENIALS ENTERED. Discovery requested & by statutory time; reciprocal - SO ORDERED. The court instructed government counsel under Rule 5(f) to comply with its disclosure obligations under *Brady v. Maryland.* Government requested detention. Defense counsel requested matter be set for detention hearing. **Detention Hearing set for 2/3/2021 at 02:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto**. Parties requested a status conference and waived excludable time - So Ordered, 18 USC 3161. Status Conference set for 3/3/2021 at 01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto. Excludable started as to Brock Larson: XT Start: 1/29/2021 Stop: 3/3/2021. Time is to be excluded under the Speedy Trial Act in that good cause exists and that the ends of justice outweigh the interest of the public and the defendant in a speedy trial. For the reasons set forth on the record, the continuance requested is granted for good cause and the Court finds the ends of justice outweigh the interest of the public and the defendant in a speedy trial. Government Counsel: Stephanie Stokman - present via zoom. Defense Counsel: Carol Moses - present via zoom. U.S. Pretrial Services Officer: Elizabeth Gutierrez - present via zoom. Custody Status: in Custody - present via zoom. Court Reporter/CD Number: Kacy Barajas. (Valdez, E) (Entered: 02/01/2021) |
| 01/29/2021 | 167 | MINUTE ORDER (TEXT ONLY): According to the Federal Rules of Criminal Procedure Rule 5(f), the government is ordered to comply with its discovery obligations as required by federal law, including those duties imposed by Brady v. Maryland, 373 U.S. 83 (1963), and all applicable decisions interpreting Brady. This order does not relieve any party of any other discovery obligation. The consequences for violating this order or the government's obligations under Brady may include sanctions, referral to a disciplinary authority, adverse jury instruction, exclusion of evidence, and dismissal of charges, among other consequences. Minute order signed by Magistrate Judge Barbara A. McAuliffe on 1/29/2021. (Valdez, E) (Entered: 02/01/2021) |

ER 314

12/11/25, 3:02 PM

Case: 25-3648, 03/04/2026, DktEntry: 16.4, Page 44 of 194
LIVE 1.8.4 NEXTGEN CM/ECF - U.S. District Court for Eastern California

| 02/01/2021 | 165 | NOTICE of ATTORNEY APPEARANCE: Carol Ann Moses appearing for Brock Larson. Attorney Moses, Carol Ann added. (Moses, Carol) (Entered: 02/01/2021) |
| --- | --- | --- |
| 02/01/2021 | 168 | MINUTE ORDER signed by Magistrate Judge Sheila K. Oberto on 2/1/2021 as to Samantha Booth: (Text Only Entry). At the request of the parties and the Pre-Trial officer a Review Hearing is set for 2/9/2021 at 02:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto. (Kusamura, W) (Entered: 02/01/2021) |
| 02/02/2021 | 169 | ARREST WARRANT RETURNED Executed on 1/28/2021 as to Brock Larson. (Marrujo, C) (Entered: 02/02/2021) |
| 02/03/2021 | 170 | MINUTES (Text Only) for proceedings held via video conference before Magistrate Judge Sheila K. Oberto: DETENTION HEARING as to Brock Larson held on 2/3/2021. The Court noted the hearing was being conducted via video conference pursuant to General Order 614 and 620 and the CARES Act. Defendant and counsel consented to the appearance by video. The matter of Detention was argued and submitted. The Court Orders Defendant to remain DETAINED in the care control and custody of the US MarshalsGovernment Counsel: Stephanie Stokman present. Defense Counsel: Carol Moses present. Custody Status: CUSTODY. Court Reporter: Karen Hooven. (Kusamura, W) (Entered: 02/03/2021) |
| 02/03/2021 | 171 | ORDER APPOINTING ATTORNEY Carol A. Moses as to Brock Larson, signed by Magistrate Judge Barbara A. McAuliffe on 2/3/2021. (Martin-Gill, S) (Entered: 02/03/2021) |
| 02/04/2021 | 172 | DETENTION ORDER signed by Magistrate Judge Sheila K. Oberto on 2/4/2021 as to Brock Larson. (Apodaca, P) (Entered: 02/04/2021) |
| 02/04/2021 | 173 | TRANSCRIPT REQUEST for proceedings held on February 3, 2021 before Judge Sheila K. Oberto. Court Reporter Karen Hooven. (Moses, Carol) (Entered: 02/04/2021) |
| 02/09/2021 | 174 | MINUTES (Text Only) for proceedings held via video conference before Magistrate Judge Sheila K. Oberto: REVIEW HEARING as to Samantha Booth held on 2/9/2021. The Court noted the hearing was being conducted via video conference pursuant to General Order 614 and 620 and the CARES Act. Defendant and counsel consented to the appearance by video. The Court acknowledged Ms. Booth's exceptional progress while in the Westcare program. Ms. Booth is on track to complete the program as scheduled. Government Counsel: Stephanie Stokman present. Defense Counsel: Monica Bermudez present. Custody Status: BOND. Court Reporter: Karen Hooven. (Kusamura, W) (Entered: 02/09/2021) |
| 02/12/2021 | 175 | MINUTE ORDER signed by Magistrate Judge Sheila K. Oberto on 2/12/2021. (TEXT ENTRY ONLY) This case is set for a status conference on March 3, 2021. At least one week before the hearing the parties shall file a **joint** status report informing the court of the status of the case, including whether any change of plea is anticipated, a proposed next date for a status conference or change of plea, and whether defendants agree to exclude time to the next date. Alternatively, the parties may stipulate to a continuance of the status conference, with an appropriate exclusion of time. The stipulation **must be filed no later than noon on Wednesday, February 24, 2021,** so that the Court may have sufficient time to coordinate inmate movement in the jail(s). (Kusamura, W) (Entered: 02/12/2021) |
| 02/25/2021 | 176 | STIPULATION and PROPOSED ORDER for Continuance by USA. (Stokman, Stephanie) (Entered: 02/25/2021) |
| 03/01/2021 | 177 | STIPULATION and ORDER as to Kenneth Bash, Stephanie Madsen, Todd Morgan, Marlon Palmer, James Armstrong, Samantha Booth, Brock Larson, Jacob Renshaw, Amanda Gourley to CONTINUE the Status Conference currently set for 3/3/2021 to |

ER 315

6/16/2021 at 01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto. Order signed by Magistrate Judge Sheila K. Oberto on 3/1/2021. (Kusamura, W) (Entered: 03/01/2021)

| 03/03/2021 | 178 | STIPULATION and PROPOSED ORDER for Add Pretrial Release Condition. (O'Neill, Barbara) (Entered: 03/03/2021) |
|---|---|---|
| 03/04/2021 | 179 | STIPULATION and ORDER to Modify Conditions of Pretrial Release, as to Stephanie Madsen (2), signed by Magistrate Judge Barbara A. McAuliffe on 3/4/2021. (Valdez, E) (Entered: 03/04/2021) |
| 03/05/2021 | 180 | TRANSCRIPT of Proceedings as to Brock Larson held on 2-3-21, Detention Hearing before Magistrate Judge Sheila K. Oberto, filed by Court Reporter Karen Hooven, Phone number 559-264-0584 E-mail karenhooven@yahoo.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 3/26/2021. Redacted Transcript Deadline set for 4/5/2021. Release of Transcript Restriction set for 6/4/2021. (Hooven, K) (Entered: 03/05/2021) |
| 03/05/2021 | 181 | MINUTES (Text Only) for proceedings held via video conference before Magistrate Judge Barbara A. McAuliffe: ARRAIGNMENT & PLEA re Indictment as to Joseph McWilliams (5) held on 3/5/2021. Attorney Mark Coleman retained. The Court noted the hearing was being conducted via video conference pursuant to General Order 614, 620, 624 & 628 and the CARES Act. Defendant and counsel consented to the appearance by video. Defense received indictment and requested additional time to meet with his client. Government requested detention. Defense counsel requested matter be set for hearing on Wednesday. **Arraignment & Plea re Indictment and Detention Hearing set for 3/10/2021 at 02:00 PM in Courtroom 8 (BAM) before Magistrate Judge Barbara A. McAuliffe**. Defendant ordered temporarily detained. Government Counsel: Stephanie Stokman - present via zoom. Defense Counsel: Mark Coleman - present via zoom. U.S. Pretrial Services Officer: Jessica McConville - present via zoom. Custody Status: in Custody - present via zoom. Court Reporter/CD Number: Rachael Lundy. (Valdez, E) (Entered: 03/05/2021) |
| 03/05/2021 | 182 | NOTICE of ATTORNEY APPEARANCE: Mark Wade Coleman appearing for Joseph McWilliams. Attorney Coleman, Mark Wade added. (Coleman, Mark) (Entered: 03/05/2021) |
| 03/09/2021 | 183 | ARREST WARRANT RETURNED Executed on 03/05/2021 as to Joseph McWilliams. (Maldonado, C) (Entered: 03/09/2021) |
| 03/10/2021 | 184 | STIPULATION and PROPOSED ORDER for Discovery by USA. (Stokman, Stephanie) (Entered: 03/10/2021) |
| 03/10/2021 | 185 | MINUTES (Text Only) for proceedings held via video conference before Magistrate Judge Barbara A. McAuliffe: ARRAIGNMENT & PLEA re Indictment as to Joseph McWilliams (5) Count 3,4,5,6,7-8 held on 3/10/2021. The Court noted the hearing was being conducted via video conference pursuant to General Order 614, 620, 624 & 628 and the CARES Act. Defendant and counsel consented to the appearance by video. Defendant received Indictment; True Name stated as charged; waived reading, and advisement of rights - NOT GUILTY PLEA & DENIALS ENTERED. Discovery requested & by statutory time; reciprocal - SO ORDERED. Detention hearing held - defense submitted. The Court received and reviewed the pretrial services report. The Court ordered defendant DETAINED. Parties requested a status conference and waived excludable time - So Ordered, 18 USC 3161. **Status Conference set for 6/16/2021 at** |

ER 316

| | | |
|---|---|---|
| | | **01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto**. Excludable started as to Joseph McWilliams: XT Start: 3/10/2021 Stop: 6/16/2021. Time is to be excluded under the Speedy Trial Act in that good cause exists and that the ends of justice outweigh the interest of the public and the defendant in a speedy trial. For the reasons set forth on the record, the continuance requested is granted for good cause and the Court finds the ends of justice outweigh the interest of the public and the defendant in a speedy trial. Government Counsel: Stephanie Stokman - present via zoom. Defense Counsel: Mark Coleman - present via zoom. U.S. Pretrial Services Officer: Jessica McConville - present via zoom. Custody Status: in Custody - present via zoom. Court Reporter/CD Number: Rachael Lundy. (Valdez, E) (Entered: 03/10/2021) |
| 03/10/2021 | 186 | MINUTE ORDER (TEXT ONLY): According to the Federal Rules of Criminal Procedure Rule 5(f), the government is ordered to comply with its discovery obligations as required by federal law, including those duties imposed by Brady v. Maryland, 373 U.S. 83 (1963), and all applicable decisions interpreting Brady. This order does not relieve any party of any other discovery obligation. The consequences for violating this order or the government's obligations under Brady may include sanctions, referral to a disciplinary authority, adverse jury instruction, exclusion of evidence, and dismissal of charges, among other consequences. Minute order signed by Magistrate Judge Barbara A. McAuliffe on 3/10/2021. (Valdez, E) (Entered: 03/10/2021) |
| 03/10/2021 | 187 | DETENTION ORDER, as to Joseph McWilliams (5), signed by Magistrate Judge Barbara A. McAuliffe on 3/10/2021. (Valdez, E) (Entered: 03/10/2021) |
| 03/10/2021 | 188 | STIPULATION and PROTECTIVE ORDER re Discovery, as to Joseph McWilliams (5), signed by Magistrate Judge Barbara A. McAuliffe on 3/10/2021. (Valdez, E) (Entered: 03/10/2021) |
| 04/09/2021 | 189 | MOTION to SUPPRESS *Search and/or Seizure of Contents of Apple IPhone 7 Seized from Defendant Kenneth Bash Without a Search Warrant, and to Suppress the Fruits Thereof and Request for a Franks Hearing* by Kenneth Bash. Motion Hearing set for 6/25/2021 at 09:30 AM in Courtroom 4 before UnassignedDJ. (Quinlan, W.) (Entered: 04/09/2021) |
| 04/09/2021 | 190 | DECLARATION of W. Scott Quinlan in support of 189 Motion to Suppress,. (Attachments: # 1 Attachment 1, # 2 Attachment 2, # 3 Attachment 3, # 4 Attachment 4) (Quinlan, W.) (Entered: 04/09/2021) |
| 04/12/2021 | 191 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Kenneth Bash. (Quinlan, W.) (Entered: 04/12/2021) |
| 04/12/2021 | 192 | PROPOSED ORDER re sealing documents re 191 NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Kenneth Bash. by Kenneth Bash. (Quinlan, W.) (Entered: 04/12/2021) |
| 04/13/2021 | 193 | ORDER Sealing Documents re Docket No.[190-1],signed by District Judge Dale A. Drozd on 04/12/2021. (Martin-Gill, S) (Entered: 04/13/2021) |
| 04/14/2021 | 194 | MEMORANDUM in SUPPORT of 189 Motion to Suppress,. (Quinlan, W.) (Entered: 04/14/2021) |
| 04/19/2021 | 195 | MOTION to DISMISS *Multiplicitous Conspiracy Counts* by Kenneth Bash. Motion Hearing set for 6/25/2021 at 09:30 AM in Courtroom 4 before UnassignedDJ. (Quinlan, W.) (Entered: 04/19/2021) |
| 04/19/2021 | 196 | STIPULATION and PROPOSED ORDER for Motion Schedule by USA. (Stokman, Stephanie) (Entered: 04/19/2021) |

ER 317

| | | |
|---|---|---|
| 04/19/2021 | 197 | ORDER on STIPULATION TO MOTION SCHEDULE as to Kenneth Bash, signed by District Judge Dale A. Drozd on 4/19/2021. (Apodaca, P) (Entered: 04/19/2021) |
| 04/26/2021 | 198 | MEMORANDUM in SUPPORT of 189 Motion to Suppress,. (Quinlan, W.) (Entered: 04/26/2021) |
| 05/13/2021 | 199 | OPPOSITION by USA to 189 Motion to Suppress,. (Stokman, Stephanie) (Entered: 05/13/2021) |
| 05/13/2021 | 200 | OPPOSITION by USA to 195 Motion to Dismiss. (Stokman, Stephanie) (Entered: 05/13/2021) |
| 05/18/2021 | 201 | REPLY by Kenneth Bash to RESPONSE to. (Quinlan, W.) (Entered: 05/18/2021) |
| 05/18/2021 | 202 | DECLARATION of W. Scott Quinlan in support of 189 Motion to Suppress,. (Attachments: # 1 Attachment 1, # 2 Attachment 2, # 3 Attachment 3, # 4 Attachment 4, # 5 Attachment 5)(Quinlan, W.) (Entered: 05/18/2021) |
| 05/19/2021 | 203 | REQUEST for JUDICIAL NOTICE in re 189 Motion to Suppress, 198 Memorandum in Support of Motion. (Attachments: # 1 Attachment 1)(Quinlan, W.) (Entered: 05/19/2021) |
| 05/26/2021 | 204 | REQUEST for JUDICIAL NOTICE in re 203 Request for Judicial Notice - ATY. (Attachments: # 1 Attachment 1, # 2 Attachment 2)(Quinlan, W.) (Entered: 05/26/2021) |
| 06/02/2021 | 205 | STIPULATION and PROPOSED ORDER for Modification of Release Conditions.. (Crawford, Steven) (Entered: 06/02/2021) |
| 06/02/2021 | 206 | STIPULATION and ORDER MODIFY CONDITIONS OF RELEASE as to Amanda Gourley, signed by Magistrate Judge Sheila K. Oberto on 6/2/2021. (Apodaca, P) (Entered: 06/02/2021) |
| 06/02/2021 | 207 | MINUTE ORDER signed by Magistrate Judge Sheila K. Oberto on 6/2/2021 as to Kenneth Bash, Stephanie Madsen, Todd Morgan, Marlon Palmer, James Armstrong, Samantha Booth, Brock Larson, Jacob Renshaw, Amanda Gourley, Joseph McWilliams: (Text Only Entry) This case is set for a status conference on June 16, 2021. At least one week before the hearing the parties shall file a **joint status report** informing the court of the status of the case, including whether any change of plea is anticipated, a proposed next date for a status conference or change of plea, and whether defendants agree to exclude time to the next date. Alternatively, the parties may stipulate to a continuance of the status conference, with an appropriate exclusion of time. The stipulation **must be filed no later than noon on Thursday, June 10, 2021,** so that the Court may have sufficient time to coordinate inmate movement in the jail(s). (Kusamura, W) (Entered: 06/02/2021) |
| 06/02/2021 | 208 | REPLY by Kenneth Bash to RESPONSE to 195 Motion to Dismiss. (Quinlan, W.) (Entered: 06/02/2021) |
| 06/08/2021 | 209 | STIPULATION and PROPOSED ORDER for Continuance by USA. (Stokman, Stephanie) (Entered: 06/08/2021) |
| 06/09/2021 | 210 | STIPULATION REGARDING EXCLUDABLE TIME PERIODS UNDER SPEEDY TRIAL ACT; FINDINGS AND ORDER to CONTINUE the Status Conference currently set for 6/16/2021 to 10/20/2021 at 01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto. Order signed by Magistrate Judge Sheila K. Oberto on 6/8/2021. (Kusamura, W) (Entered: 06/09/2021) |
| 06/14/2021 | 211 | MINUTE ORDER (Text Only Entry) 189 MOTION to SUPPRESS Search and/or Seizure and 195 MOTION to DISMISS as to defendant KENNETH BASH currently set |

ER 318

| | | |
|---|---|---|
| | | for 6/25/2021 has been ADVANCED to Thursday, 6/24/2021 at 09:30 AM in Courtroom 4 (DAD) before District Judge Dale A. Drozd VIA ZOOM signed by District Judge Dale A. Drozd on June 14, 2021. (Munoz, I) (Entered: 06/14/2021) |
| 06/24/2021 | 212 | MINUTES (Text Only) for proceedings held via video conference before District Judge Dale A. Drozd: MOTION TO SUPPRESS and MOTION TO DISMISS HEARING as to Kenneth Bash held on 6/24/2021. Matter argued and submitted. Written order to follow. Government Counsel: Stephanie Stokman - via video present. Defense Counsel: W. Scott Quinlan - via video present. Custody Status: In custody - via video present. Court Reporter/CD Number: K. Hooven - via video present. (Gonzales, V) (Entered: 06/24/2021) |
| 07/09/2021 | 213 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Kenneth Bash. (Attachments: # 1 Order)(Quinlan, W.) (Entered: 07/09/2021) |
| 07/09/2021 | 214 | REQUEST for *To Seal* by Kenneth Bash re 213 NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Kenneth Bash. filed by Kenneth Bash. (Quinlan, W.) (Entered: 07/09/2021) |
| 07/09/2021 | 215 | MOTION to SUPPRESS by Kenneth Bash. Motion Hearing set for 11/5/2021 at 08:30 AM in Courtroom 4 before UnassignedDJ. (Quinlan, W.) (Entered: 07/09/2021) |
| 07/09/2021 | 216 | NOTICE *of Proof of Service*. (Quinlan, W.) (Entered: 07/09/2021) |
| 07/09/2021 | 217 | STIPULATION and PROPOSED ORDER for Motion Schedule. (Quinlan, W.) (Entered: 07/09/2021) |
| 07/12/2021 | 218 | CLERK'S NOTICE to Attorney W. Scott Quinlan re 216 Notice (Other): For future filings, when submitting a Certificate of Service, please use the specific event **Certificate of Service** which may be found in the *Initial Pleadings and Service, Service of Process* Category. Do not use the generic Notice (other) event when amore specific event is available. (Sant Agata, S) (Entered: 07/12/2021) |
| 07/12/2021 | 219 | STIPULATION TO MOTION SCHEDULE; FINDINGS AND ORDER as to Kenneth Bash signed by District Judge Dale A. Drozd on July 11, 2021. (Munoz, I) (Entered: 07/12/2021) |
| 07/15/2021 | 220 | ORDER GRANTING 213 Request to Seal as to Kenneth Bash (1) signed by District Judge Dale A. Drozd on 07/14/2021. (Flores, E) (Entered: 07/15/2021) |
| 07/15/2021 | 221 | SEALED EVENT. (Flores, E) (Entered: 07/15/2021) |
| 07/15/2021 | 222 | SEALED EVENT. (Flores, E) (Entered: 07/15/2021) |
| 07/29/2021 | 223 | ORDER DENYING 189 , 195 Defendant's Motions to Suppress and to Dismiss, signed by District Judge Dale A. Drozd on 07/28/2021 as to Kenneth Bash (1). (Maldonado, C) (Entered: 07/29/2021) |
| 08/24/2021 | 224 | JOINDER in. *Kenneth Bash's Notice of Motion to Suppress Wiretaps and Frank's Hearing (Docs 215 and 221* (O'Neill, Barbara) (Entered: 08/24/2021) |
| 08/25/2021 | 225 | JOINDER by Todd Morgan in re 215 Motion to Suppress filed by Kenneth Bash. (Days, Marc) (Entered: 08/25/2021) |
| 08/30/2021 | 226 | MOTION for Marsden Hearing by Jacob Renshaw. (Sant Agata, S) (Entered: 08/31/2021) |
| 08/31/2021 | 227 | *** **DISREGARD** *** JOINDER in. *Kenneth Bash's Motion to Suppress Wiretaps and Request for a Franks Hearing* (Moses, Carol) (Entered: 08/31/2021) |

ER 319

| | | |
|---|---|---|
| 08/31/2021 | 228 | MINUTE ORDER signed by Magistrate Judge Erica P. Grosjean on 8/31/2021 as to Jacob Renshaw: The Court sets the Motion for Marsden Hearing, document 226 , as to defendant Jacob Renshaw, for 9/2/2021 at 02:00 PM in Courtroom 10 (EPG) before Magistrate Judge Erica P. Grosjean. (Text Only Entry) (Rooney, M) (Entered: 08/31/2021) |
| 09/01/2021 | 229 | CLERK'S NOTICE of DOCKET CORRECTION: Please Disregard 227 Joinder as it was filed in error. Corrected version will be submitted at a later time. (Maldonado, C) (Entered: 09/01/2021) |
| 09/01/2021 | 230 | JOINDER in. *Kenneth Bash's Motion to Suppress Wiretaps and Request for a Franks Hearing* (Moses, Carol) (Entered: 09/01/2021) |
| 09/01/2021 | 231 | JOINDER in. *DEFENDANT KENNETH BASH'S MOTION TO SUPPRESS WIRETAPS AND REQUEST FOR FRANKS HEARING* (McCreary, Carrie) (Entered: 09/01/2021) |
| 09/02/2021 | 232 | JOINDER in. *Kenneth Bash's Motion to Suppress Wiretaps and Request for a Franks Hearing* (Wilson, Roger) (Entered: 09/02/2021) |
| 09/02/2021 | 233 | MINUTES (Text Only) for proceedings held via video conference before Magistrate Judge Erica P. Grosjean: MARSDEN HEARING as to Jacob Renshaw held on 9/2/2021. The hearing was conducted via video and telephonically pursuant to General Orders 614, 620, 624, 628, 630, and 632 and the CARES Act. Defendant and counsel consented to the appearance by video. After government counsel was dismissed from the hearing, the hearing was ordered sealed. The Court heard argument from the parties and, after careful consideration, granted defendant's request to be relieved of assigned counsel. The matter was referred to the Office of the Federal Defender for assignment of new counsel. Government Counsel: Stephanie Stokman (via Zoom) present. Defense Counsel: Caroline McCreary (via Zoom) present. Custody Status: Custody (via Zoom) present. Court Reporter/CD Number: ECRO - Otilia Rosales. (Rooney, M) (Entered: 09/02/2021) |
| 09/08/2021 | 234 | NOTICE of ATTORNEY APPEARANCE: David A. Torres appearing for Jacob Renshaw. Attorney Torres, David A. added. (Torres, David) (Entered: 09/08/2021) |
| 09/08/2021 | 235 | ORDER APPOINTING ATTORNEY David A. Torres for Jacob Renshaw, signed by Magistrate Judge Erica P. Grosjean on 09/7/2021. (Martin-Gill, S) (Entered: 09/08/2021) |
| 09/20/2021 | 236 | JOINDER in. *CO-DEFENDANT KENNETH BASH'S MOTION TO SUPPRESS WIRETAPS AND REQUEST FOR FRANKS HEARING* (Coleman, Mark) (Entered: 09/20/2021) |
| 09/22/2021 | 237 | MINUTE ORDER (Text Only Entry) 215 MOTION to SUPPRESS currently set for 11/15/2021 has been CONTINUED to 11/19/2021 at 10:00 AM before District Judge Dale A. Drozd VIA ZOOM signed by District Judge Dale A. Drozd on September 22, 2021. (Munoz, I) (Entered: 09/22/2021) |
| 09/23/2021 | 238 | JOINDER in. *Defendant Bash's Motion to Suppress and Request for a Franks Hearing* (Crawford, Steven) (Entered: 09/23/2021) |
| 09/27/2021 | 239 | PLEA AGREEMENT as to James Armstrong. Attorney Stokman, Stephanie added. (Stokman, Stephanie) (Entered: 09/27/2021) |
| 09/27/2021 | 240 | STIPULATION and PROPOSED ORDER for Change of Plea by USA. (Stokman, Stephanie) (Entered: 09/27/2021) |
| 09/28/2021 | 241 | STIPULATION AND ORDER as to James Armstrong (6) to VACATE the Status Conference set for 10/20/2021 before Judge Oberto and set a Change of Plea for |

ER 320

LIVE 1.8.4 NEXTGEN CM/ECF - U.S. District Court for Eastern California

| | | |
|---|---|---|
| | | 10/22/2021 at 9:30 AM before District Judge Dale A. Drozd. Order signed by Magistrate Judge Sheila K. Oberto on 9/28/2021. (Kusamura, W) (Entered: 09/28/2021) |
| 09/29/2021 | 242 | STIPULATION and PROPOSED ORDER for Revised Motion Schedule by USA. (Stokman, Stephanie) (Entered: 09/29/2021) |
| 09/30/2021 | 243 | STIPULATION TO MOTION SCHEDULE; FINDINGS AND ORDER signed by District Judge Dale A. Drozd on September 29, 2021. (Munoz, I) (Entered: 09/30/2021) |
| 10/05/2021 | 244 | MINUTE ORDER signed by Magistrate Judge Sheila K. Oberto on 10/5/2021 as to Kenneth Bash, Stephanie Madsen, Todd Morgan, Marlon Palmer, Samantha Booth, Brock Larson, Jacob Renshaw, Amanda Gourley, Joseph McWilliams: (Text Only Entry) This case is set for a status conference on October 20, 2021. At least **one week** before the hearing the parties shall file a **joint status report** informing the court of the status of the case, including whether any change of plea is anticipated, a proposed next date for a status conference or change of plea, and whether defendants agree to exclude time to the next date. Alternatively, the parties may stipulate to a continuance of the status conference, with an appropriate exclusion of time. The stipulation **must be filed no later than noon on Wednesday, October 13, 2021,** so that the Court may have sufficient time to coordinate inmate movement in the jail(s). (Kusamura, W) (Entered: 10/05/2021) |
| 10/08/2021 | 245 | OPPOSITION by USA to 215 Motion to Suppress. (Stokman, Stephanie) (Entered: 10/08/2021) |
| 10/12/2021 | 246 | STIPULATION and PROPOSED ORDER for Continuance by USA. (Stokman, Stephanie) (Entered: 10/12/2021) |
| 10/13/2021 | 247 | PLEA AGREEMENT as to James Armstrong. Attorney Stokman, Stephanie added. (Stokman, Stephanie) (Entered: 10/13/2021) |
| 10/14/2021 | 248 | STIPULATION AND ORDER as to Kenneth Bash (1), Stephanie Madsen (2), Todd Morgan (3), Marlon Palmer (4), Joseph McWilliams (5), Samantha Booth (7), Jacob Renshaw (8), Amanda Gourley (9), Brock Larson (10) to CONTINUE the Status Conference currently set for 10/20/2021 to 1/19/2022 at 01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto. Order signed by Magistrate Judge Sheila K. Oberto on 10/14/2021. (Kusamura, W) (Entered: 10/14/2021) |
| 10/14/2021 | 249 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Kenneth Bash. (Quinlan, W.) (Entered: 10/14/2021) |
| 10/14/2021 | 250 | NOTICE *Proof of Service*. (Quinlan, W.) (Entered: 10/14/2021) |
| 10/15/2021 | 251 | PLEA AGREEMENT as to Todd Morgan. Attorney Stokman, Stephanie added. (Stokman, Stephanie) (Entered: 10/15/2021) |
| 10/18/2021 | 252 | ORDER GRANTING 249 Request to Seal as to Kenneth Bash (1) signed by District Judge Dale A. Drozd on 10/15/2021. (Flores, E) (Entered: 10/18/2021) |
| 10/18/2021 | 253 | MINUTE ORDER (Text Only Entry) Change of Plea Hearing as to Todd Morgan set for 10/28/2021 at 09:30 VIA ZOOM before District Judge Dale A. Drozd signed by District Judge Dale A. Drozd on October 18, 2021. NOTE: Status Conference currently set for 1/19/2022 before Judge Oberto is VACATED. (Munoz, I) (Entered: 10/18/2021) |
| 10/19/2021 | 254 | SEALED EVENT. (Flores, E) (Entered: 10/19/2021) |
| 10/19/2021 | 255 | SEALED EVENT. (Flores, E) (Entered: 10/19/2021) |
| 10/20/2021 | 256 | MINUTE ORDER (Text Only Entry) Change of Plea Hearing as to James Armstrong currently set for 10/22/2021 has been ADVANCED to Thursday, 10/21/2021 at 09:00 |

ER 321

LIVE 1.8.4 NEXTGEN CM/ECF - U.S. District Court for Eastern California

| | | AM via ZOOM before District Judge Dale A. Drozd signed by District Judge Dale A. Drozd on October 20, 2021. (Munoz, I) (Entered: 10/20/2021) |
|---|---|---|
| 10/21/2021 | 257 | MINUTES (Text Only) for proceedings held via video conference before District Judge Dale A. Drozd: CHANGE of PLEA HEARING as to James Armstrong held on 10/21/2021. Oath Given. James Armstrong (6) entered GUILTY PLEA on Counts 1 and 2. Sentencing set for 1/21/2022 at 08:30 AM in Courtroom 4 (DAD) before District Judge Dale A. Drozd. The Court grants defendant request to participate and be transported to Delancey Street upon space availability and the 11/15/2021 state court proceeding pending. Defendant will be placed on Pretrial Services supervision at that time. Government Counsel: Stephanie Stokman present. Defense Counsel: Kevin Little present. Custody Status: CUSTODY. Court Reporter/CD Number: Karen Hooven. (Munoz, I) (Entered: 10/21/2021) |
| 10/28/2021 | 258 | MINUTES (Text Only) for proceedings held via video conference before District Judge Dale A. Drozd: CHANGE of PLEA HEARING as to Todd Morgan held on 10/28/2021. Oath Given. Todd Morgan (3) entered GUILTY PLEA on Count 3. Sentencing set for 1/28/2022 at 08:30 AM in Courtroom 4 (DAD) before District Judge Dale A. Drozd. Government Counsel: Stephanie Stokman present. Defense Counsel: Marc Days present. Custody Status: CUSTODY. Court Reporter/CD Number: Karen Hooven. (Munoz, I) (Entered: 10/28/2021) |
| 11/15/2021 | 259 | STIPULATION and PROPOSED ORDER for Release to Delancey St. - SF on 11/16/21. (Little, Kevin) (Entered: 11/15/2021) |
| 11/15/2021 | 260 | STIPULATION AND ORDER RE: DEFENDANT'S CONDITIONAL RELEASE FOR PURPOSE OF TRANSPORTATION TO AND ENROLLMENT IN DELANCEY STREET SAN FRANCISCO DRUG REHABILITATION PROGRAM signed by District Judge Dale A. Drozd on November 15, 2021 as to James Armstrong. (Munoz, I) (Entered: 11/15/2021) |
| 11/17/2021 | 261 | MINUTE ORDER (Text Only Entry) 215 MOTION to SUPPRESS set for 11/19/2021 at 10:30 AM in VIA ZOOM before District Judge Dale A. Drozd signed by District Judge Dale A. Drozd on November 17, 2021. (Munoz, I) (Entered: 11/17/2021) |
| 11/18/2021 | 262 | WAIVER of PERSONAL APPEARANCE by Samantha Booth. (Bermudez, Monica) (Entered: 11/18/2021) |
| 11/19/2021 | 263 | WAIVER of PERSONAL APPEARANCE by Amanda Gourley. (Crawford, Steven) (Entered: 11/19/2021) |
| 11/19/2021 | 264 | ORDER re Defendant's Request for Waiver of Appearance, signed by District Judge Dale A. Drozd on 11/18/2021 as to Samantha Booth (7). (Marrujo, C) (Entered: 11/19/2021) |
| 11/19/2021 | 265 | MINUTES (Text Only) for proceedings held via video conference before District Judge Dale A. Drozd: 215 MOTION TO SUPPRESS HEARING as to Kenneth Bash, Stephanie Madsen, Marlon Palmer, Samantha Booth, Brock Larson, Jacob Renshaw, Amanda Gourley, Joseph McWilliams held on 11/19/2021. Order to follow. Government Counsel: Stephanie Stokman present. Defense Counsel: W. Quinlan, Barbara O'Neill, Roger Wilson, Carol Moses, David Torres, Steven Crawford present. Custody Status: CUSTODY and BOND/WAIVERS. Court Reporter/CD Number: Rachael Lundy. (Munoz, I) (Entered: 11/19/2021) |
| 11/19/2021 | 266 | NOTICE *OF COMPLIANCE* re 260 Order - CR,. (Little, Kevin) (Entered: 11/19/2021) |
| 12/10/2021 | 267 | *(TO BE VIEWED BY ASSIGNED COUNSEL ONLY)* DISCLOSED PRESENTENCE INVESTIGATION REPORT (DRAFT) as to James Armstrong. Informal objections |

ER 322

| | | shall not be submitted via CM/ECF and shall be in compliance with the sentencing schedule and pursuant to Local Rule 460. (Pasquale, R) (Entered: 12/10/2021) |
|---|---|---|
| 12/16/2021 | 268 | *(TO BE VIEWED BY ASSIGNED COUNSEL ONLY)* DISCLOSED PRESENTENCE INVESTIGATION REPORT (REVISED DRAFT) as to James Armstrong. Informal objections shall not be submitted via CM/ECF and shall be in compliance with the sentencing schedule and pursuant to Local Rule 460. (Nunes, J) (Entered: 12/16/2021) |
| 12/17/2021 | 269 | *(TO BE VIEWED BY ASSIGNED COUNSEL ONLY)* DISCLOSED PRESENTENCE INVESTIGATION REPORT (DRAFT) as to Todd Morgan. Informal objections shall not be submitted via CM/ECF and shall be in compliance with the sentencing schedule and pursuant to Local Rule 460. (Lopez, N) (Entered: 12/17/2021) |
| 12/27/2021 | 270 | NOTICE of CHANGE of ADDRESS by Steven Leon Crawford. (Crawford, Steven) (Entered: 12/27/2021) |
| 12/29/2021 | 273 | STIPULATION and PROPOSED ORDER to Continue Sentencing as to James Armstrong. [FILED NONCOMPLIANCE] (Flores, E) (Entered: 01/03/2022) |
| 12/30/2021 | 271 | STIPULATION and PROPOSED ORDER for Continuance of 1-21-22 Sentencing. (Little, Kevin) (Entered: 12/30/2021) |
| 01/03/2022 | 272 | STIPULATION and ORDER as to James Armstrong signed by District Judge Dale A. Drozd on January 3, 2022. Sentencing currently set for 1/21/2022 has been CONTINUED to 4/22/2022 at 09:30 AM in Courtroom 4 (DAD) before District Judge Dale A. Drozd. (Munoz, I) (Entered: 01/03/2022) |
| 01/04/2022 | 274 | MINUTE ORDER signed by Magistrate Judge Sheila K. Oberto on 1/4/2022 as to Kenneth Bash, Stephanie Madsen, Marlon Palmer, Samantha Booth, Brock Larson, Jacob Renshaw, Amanda Gourley, Joseph McWilliams: (Text Only Entry) This case is set for a status conference on January 19, 2022. At least **one week** before the hearing the parties shall file a **joint status report** informing the court of the status of the case, including whether any change of plea is anticipated, a proposed next date for a status conference or change of plea, and whether defendants agree to exclude time to the next date. Alternatively, the parties may stipulate to a continuance of the status conference, with an appropriate exclusion of time. The stipulation **must be filed no later than noon on Wednesday, January 12, 2022,** so that the Court may have sufficient time to coordinate inmate movement in the jail(s). (Kusamura, W) (Entered: 01/04/2022) |
| 01/07/2022 | 275 | SENTENCING PRESENTENCE INVESTIGATION REPORT (FINAL) as to Todd Morgan. (Attachments: # 1 No Written Objection Memo)(Lopez, N) (Entered: 01/07/2022) |
| 01/12/2022 | 276 | STIPULATION and PROPOSED ORDER for Continuance by USA. (Stokman, Stephanie) (Entered: 01/12/2022) |
| 01/13/2022 | 277 | STIPULATION AND ORDER as to Stephanie Madsen (2), Marlon Palmer (4), Joseph McWilliams (5), Samantha Booth (7), Jacob Renshaw (8), Amanda Gourley (9), Brock Larson (10) to CONTINUE the Status Conference currently set for 1/19/2022 to 4/20/2022 at 1:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto. Order signed by Magistrate Judge Sheila K. Oberto on 1/13/2022. (Apodaca, P) (Entered: 01/13/2022) |
| 01/19/2022 | 278 | MINUTE ORDER (Text Only Entry) Sentencing as to Todd Morgan set for 1/28/2022 at 09:00 AM via zoom before District Judge Jennifer L. Thurston signed by District Judge Jennifer L. Thurston on January 19, 2022. (Munoz, I) (Entered: 01/19/2022) |

ER 323

| | | |
|---|---|---|
| 01/20/2022 | 279 | SENTENCING MEMORANDUM by USA as to Todd Morgan. (Stokman, Stephanie) (Entered: 01/20/2022) |
| 01/21/2022 | 280 | SENTENCING MEMORANDUM by Todd Morgan. (Days, Marc) (Entered: 01/21/2022) |
| 01/28/2022 | 281 | MINUTES (Text Only) for proceedings held via video conference before District Judge Jennifer L. Thurston: SENTENCING held on 1/28/2022 for Todd Morgan (3) Count 3 CUSTODY: 262 Months to be served consecutive to any undischarged terms of imprisonment relative to the sentences imposed in Santa Clara County Superior Court Docket Number CC094382 and Monterey County Superior Court Docket Numbers SS062945A andSS0091860A. Special Assessment $100. Supervised Release: 60 Months with conditions. Prison: California. Preliminary Order of Forfeiture-GRANTED. USA Motion to Dismiss Counts 12 and 14-GRANTED. Appeal Rights Given. DEFENDANT TERMINATED. Government Counsel: Stephanie Stokman present. Defense Counsel: Marc Days present. Custody Status: CUSTODY. Court Reporter/CD Number: Rachael Lundy. (Munoz, I) (Entered: 01/31/2022) |
| 02/02/2022 | 282 | JUDGMENT and COMMITMENT signed by District Judge Jennifer L. Thurston on February 2, 2022 as to Todd Morgan. (Munoz, I) (Entered: 02/02/2022) |
| 04/01/2022 | 283 | MINUTE ORDER signed by Magistrate Judge Sheila K. Oberto on 4/1/2022 as to Kenneth Bash, Stephanie Madsen, Marlon Palmer, Samantha Booth, Brock Larson, Jacob Renshaw, Amanda Gourley, Joseph McWilliams: (Text Only Entry) This case is set for a status conference on April 20, 2022. At least **one week** before the hearing the parties shall file a **joint status report** informing the court of the status of the case, including whether any change of plea is anticipated, a proposed next date for a status conference or change of plea, and whether defendants agree to exclude time to the next date. Alternatively, the parties may stipulate to a continuance of the status conference, with an appropriate exclusion of time. The stipulation **must be filed no later than Wednesday, April 13, 2022,** so that the Court may have sufficient time to coordinate inmate movement in the jail(s). (Kusamura, W) (Entered: 04/01/2022) |
| 04/01/2022 | 284 | ORDER DENYING MOTION TO SUPPRESS AND REQUEST FOR A FRANKS HEARING as to Kenneth Bash. For all of the reasons explained above, the defense request for a Franks hearing and motion to suppress evidence obtained as a result of the state court issued wiretaps (Doc. No. 221) is DENIED in its entirety. Signed by District Judge Dale A. Drozd on 4/1/2022. (Hernandez, M) (Entered: 04/01/2022) |
| 04/04/2022 | 285 | ORDER by Chief Judge Kimberly J. Mueller as to all defendants: Due to the appointment of Judge Jennifer L. Thurston to the position of U.S. District Judge, this action is reassigned from *Unassigned DJ* to District Judge Jennifer L. Thurston for all further proceedings. (Gonzalez, R) (Entered: 04/04/2022) |
| 04/04/2022 | 286 | STIPULATION and PROPOSED ORDER for Continuance of 4/22/22 Sentencing. (Little, Kevin) (Entered: 04/04/2022) |
| 04/05/2022 | 287 | PLEA AGREEMENT as to Jacob Renshaw. Attorney Stokman, Stephanie added. (Stokman, Stephanie) (Entered: 04/05/2022) |
| 04/05/2022 | 288 | MINUTE ORDER (Text Only Entry) Change of Plea Hearing as to Jacob Renshaw set for 4/8/2022 at 08:30 AM via zoom before District Judge Jennifer L. Thurston signed by District Judge Jennifer L. Thurston on April 5, 2022. Status Conference currently set for 4/20/2022 before Judge Oberto is VACATED. (Munoz, I) (Entered: 04/05/2022) |
| 04/05/2022 | 289 | STIPULATION TO CONTINUE STATUS/SENTENCING; ORDER as to James Armstrong signed by District Judge Jennifer L. Thurston on April 5, 2022. Status Conference re Delancy currently set for 4/22/2022 has been CONTINUED to 9/23/2022 |

| | | at 09:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Munoz, I) (Entered: 04/05/2022) |
|---|---|---|
| 04/08/2022 | 290 | MINUTES (Text Only) for proceedings held via video conference before District Judge Jennifer L. Thurston: CHANGE of PLEA HEARING as to Jacob Renshaw held on 4/8/2022. Oath Given. Jacob Renshaw (8) entered GUILTY PLEA on Count 12. Sentencing set for 7/15/2022 at 09:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. Government Counsel: Stephanie Stokman present. Defense Counsel: David Torres present. Custody Status: CUSTODY. Court Reporter/CD Number: Rachael Lundy. (Munoz, I) (Entered: 04/08/2022) |
| 04/08/2022 | 291 | STIPULATION and PROPOSED ORDER for Continuance by USA. (Stokman, Stephanie) (Entered: 04/08/2022) |
| 04/08/2022 | 292 | STIPULATION and ORDER as to Kenneth Bash, Stephanie Madsen, Marlon Palmer, Samantha Booth, Brock Larson, Amanda Gourley, Joseph McWilliams signed by Magistrate Judge Sheila K. Oberto on 4/8/2022. The Status Conference currently set for 4/20/2022 is CONTINUED to 8/3/2022 at 01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto. (Kusamura, W) (Entered: 04/08/2022) |
| 04/11/2022 | 293 | MOTION to APPOINT COUNSEL by Joseph McWilliams. (Maldonado, C) (Entered: 04/12/2022) |
| 04/18/2022 | 294 | MINUTE ORDER (TEXT ONLY ENTRY), signed by Magistrate Judge Erica P. Grosjean on 4/18/2022 as to Joseph McWilliams: Pursuant to motion (ECF No. 293 ) filed by defendant and defense counsel's availability, the court sets this matter for a Marsden hearing on 4/22/2022 at 2:00 PM in Courtroom 10 (EPG) before Magistrate Judge Erica P. Grosjean. (Rivera, O) (Entered: 04/18/2022) |
| 04/18/2022 | 295 | MINUTE ORDER (TEXT ONLY ENTRY), signed by Magistrate Judge Erica P. Grosjean on 4/18/2022 as to Brock Larson (10): Pursuant to e-mail notification submitted by defense counsel regarding a forthcoming medical procedure for Mr. Larson, a motion for release hearing is set for 4/21/2022 at 2:00 PM in Courtroom 10 (EPG) before Magistrate Judge Erica P. Grosjean. (Rivera, O) (Entered: 04/18/2022) |
| 04/20/2022 | 296 | MOTION for Release from Custody, Access to Defendant in Hospital and Motion for Relief; [Proposed] Order Thereon by Brock Larson. Motion Hearing set for 4/21/2022 at 02:00 PM before Magistrate Judge Erica P. Grosjean. (Moses, Carol) (Entered: 04/20/2022) |
| 04/20/2022 | 297 | MINUTE ORDER (TEXT ONLY ENTRY), signed by Magistrate Judge Erica P. Grosjean on 4/20/2022 as to Brock Larson (10): Pursuant to defense counsel's motion for release from custody, document 296 , noticed for hearing on 4/21/2022 before Magistrate Judge Grosjean, the government shall file a response, if any, by 10:00 am on 4/21/2022. (Rivera, O) (Entered: 04/20/2022) |
| 04/21/2022 | 298 | EXHIBITS *for Defendant Brock Larsen*. (Attachments: # 1 Exhibit Email from Dr. Batth at Community Regional Medical Center)(Moses, Carol) (Entered: 04/21/2022) |
| 04/21/2022 | 299 | PROPOSED ORDER re Request for Rule 43 Waiver of Personal Appearance by Brock Larson. (Moses, Carol) (Entered: 04/21/2022) |
| 04/21/2022 | 300 | ORDER re: 299 Request for Rule 43 Waiver of Personal Appearance Regarding Motion Hearing as to Brock Larson (10), signed by Magistrate Judge Erica P. Grosjean on April 21, 2022. (Rivera, O) (Entered: 04/21/2022) |
| 04/21/2022 | 301 | MINUTES (Text Only) for proceedings held via video conference before Magistrate Judge Erica P. Grosjean: MOTION FOR RELEASE (document 297 ) as to Brock Larson held on 4/21/2022. The hearing was conducted via video and telephonically pursuant to |

LIVE 1.8.4 NEXTGEN CM/ECF - U.S. District Court for Eastern California

General Orders 614, 620, 624, 628, 630, 632, 635, 640, and 649 and the CARES Act. Rule 43 waiver of personal appearance on file; Mr. Larson's personal appearance waived. Counsel consented to the appearance by video. The Court heard argument on defendant's motion for release, (document 297 ). The court grants motion for release. Pretrial Services Officer Monica Manzo to prepare and provide proposed release conditions to counsel for review. Ms. Moses permitted to sign on behalf of Mr. Larson. Finalized conditions to be sent to the courtroom deputy to submit to the court for review. Government Counsel: Stephanie Stokman (via Zoom) present. Defense Counsel: Carol Ann Moses (via Zoom) present. Pretrial Services Officer: Monica Manzo (via Zoom) present. Custody Status: Custody (personal appearance waived). Court Reporter/CD Number: ECRO - Otilia Rosales. (Rivera, O) (Entered: 04/21/2022)

| | | |
|---|---|---|
| 04/22/2022 | 302 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Brock Larson. (Moses, Carol) (Entered: 04/22/2022) |
| 04/22/2022 | 303 | ORDER GRANTING 302 Request to Seal Exhibit 1 of Docket Number 298 as to Brock Larson (10) signed by Magistrate Judge Erica P. Grosjean on 4/22/2022. (Jessen, A) (Entered: 04/22/2022) |
| 04/22/2022 | 304 | APPEARANCE and COMPLIANCE BOND signed by Magistrate Judge Erica P. Grosjean on 4/22/2022 as to Brock Larson. (Sant Agata, S) (Entered: 04/25/2022) |
| 04/22/2022 | 305 | ORDER SETTING CONDITIONS of RELEASE signed by Magistrate Judge Erica P. Grosjean on 4/22/2022. (Sant Agata, S) (Entered: 04/25/2022) |
| 04/22/2022 | 306 | MINUTES (Text Only) for proceedings held via video conference before Magistrate Judge Erica P. Grosjean: MOTION TO APPOINT NEW COUNSEL (document 293 ) as to Joseph McWilliams held on 4/22/2022. The hearing was conducted via video and pursuant to General Orders 614, 620, 624, 628, 630, 632, 635, 640, and 649 and the CARES Act. Defendant and counsel consented to the appearance by video. Defendant is unable to further retain Mr. Coleman. Mr. Coleman to coordinate submission of financial affidavit and proposed order for appointment of counsel for the court's review. The court was cleared, with defense counsel and defendant addressing the motion. Discussion held. Defendant's motion for new counsel (document 293 ) is DENIED without prejudice. Mr. Coleman to remain as counsel of record. Mr. Coleman committed to meet Mr. McWilliams next week. (The Court ordered the transcript of the motion hearing sealed). Government Counsel: Stephanie Stokman (via Zoom) present. Defense Counsel: Mark Coleman (via Zoom) present. Custody Status: Custody (via Zoom) present. Court Reporter/CD Number: ECRO - Araceli Garcia. (Rivera, O) (Entered: 04/25/2022) |
| 04/27/2022 | 307 | MINUTE ORDER signed by Magistrate Judge Sheila K. Oberto on 4/27/2022 as to Joseph McWilliams: (Text Only Entry) Pursuant to the Motion to Appoint New Counsel held on 4/22/2022. Defense Counsel has meet with Mr. McWilliams and is requesting to come back to Court for a Marsden Hearing. At the request of Counsel a Marsden hearing is set for 4/29/2022 at 11:00 AM via ZOOM before Magistrate Judge Barbara A. McAuliffe. (Kusamura, W) (Entered: 04/27/2022) |
| 04/28/2022 | 308 | MOTION to SUPPRESS *Notice of Motion and Motion to Suppress* by Kenneth Bash as to Kenneth Bash, Stephanie Madsen, Todd Morgan, Marlon Palmer, James Armstrong, Samantha Booth, Brock Larson, Jacob Renshaw, Amanda Gourley, Joseph McWilliams. Motion Hearing set for 8/26/2022 at 09:30 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Quinlan, W.) (Entered: 04/28/2022) |
| 04/28/2022 | 309 | MOTION to SUPPRESS by Kenneth Bash as to Kenneth Bash, Stephanie Madsen, Todd Morgan, Marlon Palmer, James Armstrong, Samantha Booth, Brock Larson, Jacob Renshaw, Amanda Gourley, Joseph McWilliams. Motion Hearing set for 8/26/2022 at |

ER 326

| | | |
|---|---|---|
| | | 09:30 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Attachments: # 1 Attachment 1)(Quinlan, W.) (Entered: 04/28/2022) |
| 04/29/2022 | 310 | STIPULATION and PROPOSED ORDER for Motion Schedule re 308 MOTION to SUPPRESS *Notice of Motion and Motion to Suppress*, 309 MOTION to SUPPRESS . (Quinlan, W.) (Entered: 04/29/2022) |
| 04/29/2022 | 311 | MINUTES (Text Only) for proceedings held via video conference before Magistrate Judge Barbara A. McAuliffe: MARSDEN HEARING as to Joseph McWilliams (5) held on 4/29/2022. The Court noted Attorney Coleman was retained. Defendant requested new counsel be appointed. The Assistant U.S. Attorney was removed from the virtual courtroom. Virtual courtroom was **SEALED** with only Defendant, Attorney Coleman & court personnel present. Court questioned defendant & Attorney Coleman. Discussion held. The Court GRANTED the request, Attorney Coleman was relieved. The Court was unable to appoint counsel as a financial affidavit was not prepared. The Federal Defender's office is to meet with defendant for preparation of a financial affidavit. **HEARING UNSEALED** - the Assistant U.S. Attorney returned to the virtual courtroom. The Court advised the government that request was GRANTED, and a financial affidavit must be prepared prior to appointment of counsel. **STATUS CONFERENCE re New Counsel set for 5/13/2022 at 2:00 PM in Courtroom 8 (BAM) before Magistrate Judge Barbara A. McAuliffe**. Government Counsel: Stephanie Stokman - present via zoom. Defense Counsel: Mark Coleman - present via zoom. Custody Status: in Custody - present via zoom. Court Reporter/CD Number: ECRO - Otilia Rosales. (Valdez, E) (Entered: 04/29/2022) |
| 05/02/2022 | 312 | STIPULATION TO MOTION SCHEDULE; FINDINGS AND ORDER as to Kenneth Bash signed by District Judge Jennifer L. Thurston on May 2, 2022. (Munoz, I) (Entered: 05/02/2022) |
| 05/04/2022 | 313 | PRETRIAL SERVICES VIOLATION PETITION as to Stephanie Madsen signed by Magistrate Judge Sheila K. Oberto on 05/04/2022. *Initial Appearance on Revocation Proceedings set for 5/5/2022 at 02:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto.* (Maldonado, C) (Entered: 05/04/2022) |
| 05/05/2022 | 314 | MINUTES (Text Only) for proceedings held via video conference before Magistrate Judge Sheila K. Oberto: INITIAL APPEARANCE re PRETRIAL SERVICES RELEASE VIOLATION as to Stephanie Madsen held on 5/5/2022. The Court noted the hearing was being conducted via video conference pursuant to General Order 614, 620, 624, 628, 630, 632, 635, 640 and 649 the CARES Act. Defendant and counsel consented to the appearance by video and government counsel also consented to appearance by video. Defendant is advised of charges and rights; Defendant acknowledged receipt of the violation petition and waives formal reading of statutory and constitutional rights. Discovery/reciprocal requested and ORDERED. Defense Counsel advised the Court that her client would like a new attorney. The Government requested a detention hearing after the Marsden Hearing. The Court sets a Marsden Hearing and Detention Hearing re PTS Release Violation on 5/13/2022 at 02:00 PM in Courtroom 8 (BAM) before Magistrate Judge Barbara A. McAuliffe. Government Counsel: Stephanie Stokman present. Defense Counsel: Barbara O'Neill present. Custody Status: BOND. Court Reporter/CD Number: Otilia Rosales. Pretrial Officer: Renee Basurto. (Kusamura, W) (Entered: 05/06/2022) |
| 05/12/2022 | 315 | AMENDED PRETRIAL RELEASE VIOLATION PETITION as to Stephanie Madsen signed by Magistrate Judge Barbara A. McAuliffe on 5/12/2022. (Jessen, A) (Entered: 05/12/2022) |
| 05/13/2022 | 318 | ORDER APPOINTING ATTORNEY signed by Magistrate Judge Barbara A. McAuliffe on 5/12/2022 as to Joseph McWilliams. *Added Attorney Peter Alan Leeming for Joseph* |

ER 327

| | | |
|---|---|---|
| | | *McWilliams. Attorney Mark W Coleman terminated as to Joseph McWilliams.* (Jessen, A) (Entered: 05/13/2022) |
| 05/13/2022 | 319 | MINUTES (Text Only) for proceedings held via video conference before Magistrate Judge Barbara A. McAuliffe: STATUS CONFERENCE re New Counsel as to Joseph McWilliams held on 5/13/2022. Counsel was appointed and will be meeting with the defendant within the next two weeks. Counsel provided his phone number to the defendant. A Status Conference is currently set for 8/3/2022 at 1:00 pm before Magistrate Judge Sheila K. Oberto. Government Counsel: Stephanie Stokman present via video. Defense Counsel: Peter Leeming present via video. Custody Status: (C) present via video. Court Reporter/CD Number: ECRO Otilia Rosales. (Apodaca, P) (Entered: 05/13/2022) |
| 05/13/2022 | 320 | MINUTES (Text Only) for proceedings held via video conference before Magistrate Judge Barbara A. McAuliffe: INITIAL APPEARANCE re Amended Pretrial Release Violation, MARSDEN HEARING, and DETENTION HEARING as to Stephanie Madsen NOT held on 5/13/2022. The defendant has been arrested in the Central District of California. The matter to be placed back on calendar once the matter has been heard in the Central District and the defendant is transported back to this district. Government Counsel: Stephanie Stokman present via video. Defense Counsel: Barbara O'Neill present via video. Pretrial Services Officer: Renee Basurto present via video. Custody Status: BOND - not present. Court Reporter/CD Number: ECRO Otilia Rosales. (Apodaca, P) (Entered: 05/13/2022) |
| 05/18/2022 | 321 | MOTION to COMPEL by Kenneth Bash. Motion Hearing set for 6/15/2022 at 01:00 PM in Courtroom 7 (SKO) before District Judge Jennifer L. Thurston. (Attachments: # 1 Attachment 1, # 2 Attachment 2)(Quinlan, W.) (Entered: 05/18/2022) |
| 05/19/2022 | 322 | TRANSFER DOCUMENTS RECEIVED from Central District of California re Rule 5(c)(3) as to Stephanie Madsen. (Attachment(s) : # 1 CJA 23) (Gonzalez, R). (Entered: 05/19/2022) |
| 05/19/2022 | 323 | MINUTE ORDER signed by Magistrate Judge Sheila K. Oberto on 5/19/2022 as to Kenneth Bash: (Text Only Entry) 321 MOTION to COMPEL : Motion Hearing RE-SET for 6/15/2022 at 01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto. (Kusamura, W) (Entered: 05/19/2022) |
| 05/23/2022 | 324 | MINUTES (Text Only) for proceedings held via video conference before Magistrate Judge Stanley A. Boone: INITIAL APPEARANCE RE AMENDED PRETRIAL SERVICES VIOLATION PETITION AND MARSDEN HEARING as to Stephanie Madsen held on 5/23/2022. The defendant consents to appearing by video. Defendant is advised of charges and rights. Defendant requested new counsel be appointed. The Assistant U.S. Attorney was removed from the courtroom. Virtual courtroom and courtroom was SEALED with only Defendant, Attorney O'Neill and court personnel present. The court questioned defendant and Ms. O'Neill. Discussion held. Defendant's request for new counsel is denied. Ms. O'Neill to remain as counsel of record. HEARING UNSEALED - the Assistant U.S. Attorney returned to the courtroom and advised that Ms. O'Neill to remain as counsel of record. Matter is continued to allow defense counsel to discuss new allegations with defendant. **Entry of Plea or Admission hearing set for 5/27/2022 at 2:00 PM in Courtroom 9 (SAB) before Magistrate Judge Stanley A. Boone**. Defendant previously ordered DETAINED in the Central District of California. Government Counsel: Stephanie Stokman - present in court. Defense Counsel: Barbara O'Neill - present via Zoom. Custody Status: In Custody - present via Zoom. Court Reporter/CD Number: ECRO: Otilia Rosales - present in court. (Rivera, O) (Entered: 05/23/2022) |

ER 328

| 05/27/2022 | 325 | ***WITHDRAWN*** STIPULATION and PROPOSED ORDER for Continuation of Motion Hearing by USA. (Stokman, Stephanie) (Entered: 05/27/2022) |
|---|---|---|
| 05/27/2022 | 326 | MINUTES (Text Only) for proceedings held via video conference before Magistrate Judge Stanley A. Boone: ADMISSION HEARING RE AMENDED PRETRIAL RELEASE VIOLATION PETITION as to Stephanie Madsen (2) held on 5/27/2022. The defendant consents to appearing by video. Defendant is sworn. Defendant ADMITS to Charge 3 of the Violation Petition. The government will move to dismiss remaining charges. The government seeks detention. Counsel present oral argument. Matter is submitted. The court orders defendant DETAINED. Status Conference remains set for 8/3/2022 at 1:00 PM before Magistrate Judge Sheila K. Oberto. Government Counsel: Stephanie Stokman - present via Zoom. Defense Counsel: Barbara O'Neill - present via Zoom. Custody Status: In Custody - present via Zoom. Court Reporter/CD Number: ECRO: Araceli Garcia. (Rivera, O) (Entered: 05/27/2022) |
| 05/27/2022 | 327 | DETENTION ORDER (Violation of Pretrial Release) as to Stephanie Madsen (2), signed by Magistrate Judge Stanley A. Boone on 5/27/2022. (Rivera, O) (Entered: 05/27/2022) |
| 05/28/2022 | 328 | OPPOSITION by USA to 321 Motion to Compel. (Stokman, Stephanie) (Entered: 05/28/2022) |
| 06/03/2022 | 329 | *(TO BE VIEWED BY ASSIGNED COUNSEL ONLY)* DISCLOSED PRESENTENCE INVESTIGATION REPORT (DRAFT) as to Jacob Renshaw. Informal objections shall not be submitted via CM/ECF and shall be in compliance with the sentencing schedule and pursuant to Local Rule 460. (Brown, M) (Entered: 06/03/2022) |
| 06/06/2022 | 330 | MINUTE ORDER signed by Magistrate Judge Sheila K. Oberto on 6/6/2022 as to Kenneth Bash: (Text Only Entry) Counsel are directed to meet and confer on any pending motion(s). Counsel are directed to inform the Court, by email to Courtroom Deputy Wendy Kusamura, no later than 9:00 a.m. the Monday before the Wednesday Hearing date whether any issues remain for the Court's decision and if so, which specific items remain at issue. (Kusamura, W) (Entered: 06/06/2022) |
| 06/07/2022 | 331 | REPLY by Kenneth Bash to RESPONSE to 321 Motion to Compel. (Quinlan, W.) (Entered: 06/07/2022) |
| 06/13/2022 | 332 | MINUTE ORDER (Text Only Entry) DUE TO THE UNAVAILABILITY OF THE COURT 308 309 MOTION to SUPPRESS and 321 MOTION to COMPEL has been set for as to Kenneth Bash 9/2/2022 at 09:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston signed by District Judge Jennifer L. Thurston on June 13, 2022. NOTE: Motion to Compel before Judge Oberto is VACATED. (Munoz, I) (Entered: 06/13/2022) |
| 06/24/2022 | 333 | STIPULATION and PROPOSED ORDER for Continuance of Sentencing. (Torres, David) (Entered: 06/24/2022) |
| 06/24/2022 | 334 | STIPULATION and ORDER as to Jacob Renshaw signed by District Judge Jennifer L. Thurston on June 24, 2022. Sentencing currently set for 7/15/2022 has been CONTINUED to 7/29/2022 at 09:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Munoz, I) (Entered: 06/24/2022) |
| 07/01/2022 | 335 | TRANSCRIPT REQUEST for proceedings held on 11/19/2021 before Judge Drozd. Court Reporter Rachael Lundy. (Stokman, Stephanie) (Entered: 07/01/2022) |
| 07/01/2022 | 336 | TRANSCRIPT REQUEST for proceedings held on 11/19/2021 before Judge Drozd. Court Reporter Rachael Lundy. (Quinlan, W.) (Entered: 07/01/2022) |

ER 329

| 07/08/2022 | 337 | SENTENCING PRESENTENCE INVESTIGATION REPORT (FINAL) as to Jacob Renshaw. (Attachments: # 1 Sentencing Recommendation, # 2 No Objection Letter) (Nunes, J) (Entered: 07/08/2022) |
|---|---|---|
| 07/13/2022 | 338 | PRETRIAL RELEASE VIOLATION PETITION as to Amanda Gourley signed by Magistrate Judge Stanley A. Boone on 7/13/2022. Initial Appearance on Revocation Proceedings set for 7/19/2022 at 02:00 PM in Courtroom 8 (BAM) before Magistrate Judge Barbara A. McAuliffe. (Marrujo, C) (Entered: 07/13/2022) |
| 07/14/2022 | 339 | MINUTE ORDER signed by Magistrate Judge Sheila K. Oberto on 7/14/2022 as to Kenneth Bash, Stephanie Madsen, Marlon Palmer, Samantha Booth, Brock Larson, Amanda Gourley, Joseph McWilliams: (Text Only Entry) This case is set for a status conference on August 3, 2022. At least one week before the hearing the parties shall file a **joint** status report informing the court of the status of the case, including whether any change of plea is anticipated, a proposed next date for a status conference or change of plea, and whether defendant agrees to exclude time to the next date. Alternatively, the parties may stipulate to **one last continuance** of the status conference. If the parties do not resolve the case by the continued status conference date, they shall be prepared to set a mutually agreeable trial date at the next status conference. The stipulation **must be filed no later than** Wednesday, July 27, 2022, so that the Court may have sufficient time to coordinate inmate movement in the jail(s). (Kusamura, W) (Entered: 07/14/2022) |
| 07/15/2022 | 340 | MINUTE ORDER (Text Only Entry) 308 309 MOTION to SUPPRESS and 321 MOTION to COMPEL as to Kenneth Bash currently set for 9/2/2022 has been CONTINUED to 9/9/2022 at 10:30 AM via zoom before District Judge Jennifer L. Thurston signed by District Judge Jennifer L. Thurston on July 15, 2022. (Munoz, I) (Entered: 07/15/2022) |
| 07/19/2022 | 341 | MINUTES (Text Only) for proceedings held via video conference before Magistrate Judge Barbara A. McAuliffe: INITIAL APPEARANCE RE VIOLATION OF PRETRIAL RELEASE as to Amanda Gourley (9) held on 7/19/2022. The Court noted the hearing was conducted via video conference pursuant to General Order 614, 620, 624, 628, 630, 632, 635, 640, 649 & 652 and the CARES Act. Defendant and counsel consented to the appearance by video. Defendant advised of charges, rights. Defendant ADMITTED to Charge 1 of the petition filed on 7/13/2022. The government submits on the recommendation of pretrial services. Defendant to participate in the substance abuse treatment program at WestCare, report to the inpatient facility on July 28, 2022, and must remain at the inpatient facility until released by the pretrial services officer. All other previously imposed conditions not in conflict with this order remain in full force and effect. Status conference remains set for 8/3/2022 at 1:00 p.m. before Magistrate Judge Sheila K. Oberto. Government Counsel: Stephanie Stokman - present via Zoom. Defense Counsel: Steven Crawford - present via Zoom. U.S. Pretrial Services Officer: Anthony Perez - present via Zoom. Custody Status: O/R - present via Zoom. Court Reporter/CD Number: ECRO: Otilia Rosales. (Rivera, O) (Entered: 07/19/2022) |
| 07/20/2022 | 342 | STIPULATION and PROPOSED ORDER for Gourley Additional Condition of Release by USA. *(Approved - Please see 343 Modified Order Setting Conditions of Release)* . (Stokman, Stephanie) (Entered: 07/20/2022) |
| 07/21/2022 | 343 | **MODIFIED** ORDER SETTING CONDITIONS of RELEASE as to Amanda Gourley (9), signed by Magistrate Judge Barbara A. McAuliffe on 7/21/2022. (Rivera, O) (Entered: 07/21/2022) |
| 07/22/2022 | 344 | SENTENCING MEMORANDUM by USA as to Jacob Renshaw. (Stokman, Stephanie) (Entered: 07/22/2022) |

ER 330

| | | |
|---|---|---|
| 07/22/2022 | 345 | OPPOSITION by USA to 309 Motion to Suppress,. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Stokman, Stephanie) (Entered: 07/22/2022) |
| 07/25/2022 | 346 | TRANSCRIPT of Proceedings as to Kenneth Bash, Stephanie Madsen, Marlon Palmer, Samantha Booth, Jacob Renshaw, Amanda Gourley, Joseph McWilliams held on 11-19-2021, Motion to Suppress Hearing, before District Judge Dale A. Drozd, filed by Court Reporter Rachael Lundy, Phone number 559-207-1072 E-mail rlundy.csr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 8/15/2022. Redacted Transcript Deadline set for 8/25/2022. Release of Transcript Restriction set for 10/24/2022. (Lundy, R) (Entered: 07/25/2022) |
| 07/25/2022 | 347 | JOINT STATUS REPORT by Kenneth Bash as to Kenneth Bash, Stephanie Madsen, Marlon Palmer, Joseph McWilliams, Samantha Booth, Amanda Gourley, Brock Larson. (Quinlan, W.) (Entered: 07/25/2022) |
| 07/26/2022 | 348 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by USA as to Jacob Renshaw (Stokman, Stephanie) (Entered: 07/26/2022) |
| 07/26/2022 | 349 | SEALED EVENT. (Maldonado, C) (Entered: 07/26/2022) |
| 07/26/2022 | 350 | SEALED EVENT. (Maldonado, C) (Entered: 07/26/2022) |
| 07/26/2022 | 351 | SEALED EVENT. (Maldonado, C) (Entered: 07/26/2022) |
| 07/26/2022 | 352 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Jacob Renshaw. (Torres, David) (Entered: 07/26/2022) |
| 07/26/2022 | 353 | SEALED EVENT. (Maldonado, C) (Entered: 07/27/2022) |
| 07/26/2022 | 355 | SEALED EVENT. (Maldonado, C) (Entered: 07/27/2022) |
| 07/27/2022 | 354 | SEALED EVENT. (Maldonado, C) (Entered: 07/27/2022) |
| 07/29/2022 | 356 | MINUTES (Text Only) for proceedings held via video conference before District Judge Jennifer L. Thurston: SENTENCING held on 7/29/2022 for Jacob Renshaw (8) Count 12 CUSTODY: 120 Months. Special Assessment $100. Supervised Release: 60 Months with conditions. Prison: an institution that has a specific unit/program/operation designed to accommodate inmates who have dropped out of a gang and 500 hour drug treatment program. Preliminary Order of Forfeiture-GRANTED. USA motion to dismiss Count 13-GRANTED. Appeal Rights Given. DEFENDANT TERMINATED. Government Counsel: Stephanie Stokman present. Defense Counsel: David Torres present. Custody Status: CUSTODY. Court Reporter/CD Number: Jennifer Coulthard. (Munoz, I) (Entered: 07/29/2022) |
| 08/02/2022 | 357 | REPLY by Kenneth Bash to RESPONSE to. (Quinlan, W.) (Entered: 08/02/2022) |
| 08/02/2022 | 358 | DECLARATION of W. Scott Quinlan in support of 309 Motion to Suppress,. (Attachments: # 1 Attachment 1)(Quinlan, W.) (Entered: 08/02/2022) |
| 08/03/2022 | 359 | DECLARATION of W. Scott Quinlan in support of 309 Motion to Suppress,. (Attachments: # 1 Attachment 1)(Quinlan, W.) (Entered: 08/03/2022) |
| 08/03/2022 | 360 | MINUTES (Text Only) for proceedings held via video conference before Magistrate Judge Sheila K. Oberto: 1st STATUS CONFERENCE, following several stipulated continuances, as to Kenneth Bash, Stephanie Madsen, Marlon Palmer, Samantha Booth, Brock Larson, Amanda Gourley, Joseph McWilliams held on 8/3/2022. The Court noted the hearing was being conducted via video conference pursuant to General Order 614, |

620, 624, 628, 630, 632, 635, 640, 649 and 652 the CARES Act. Defendant and counsel consented to the appearance by video and government counsel also consented to appearance by video. The Government advised that discovery has been provided to defense counsel. Any additional discovery will be provided as soon as possible. Government counsel and counsel for Mr. Bash advised that the case is not ready to be set for trial, due to the motion to suppress pending before Judge Thurston and the need for rulings on other motions. For those reasons the Court sets a 2nd Status Conference for 11/2/2022 at 01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto. XT Start: 8/3/2022 Stop: 11/2/2022 - Time is to be excluded under the Speedy Trial Act in that good cause exists and that the ends of justice outweigh the interest of the public and the defendant in a speedy trial. For the reasons set forth on the record, the continuance requested is granted for good cause and the Court finds the ends of justice outweigh the interest of the public and the defendant in a speedy trial. Government Counsel: Stephanie Stokman present. Defense Counsel: Scott Quinlan, Roger Wilson, Peter Leeming, Monica Bermudez, Steven Crawford (specially appeared for Barbara O'Neill & Carol Moses) present. Custody Status: CUSTODY, O/R & BOND. Court Reporter/CD Number: Otilia Rosales. (Kusamura, W) (Entered: 08/03/2022)

| 08/05/2022 | 361 | JUDGMENT and COMMITMENT signed by District Judge Jennifer L. Thurston on August 5, 2022 as to Jacob Renshaw. (Munoz, I) (Entered: 08/05/2022) |
| 08/09/2022 | 362 | MINUTE ORDER (Text Only Entry) Change of Plea Hearing as to Joseph McWilliams set for 9/2/2022 at 09:00 AM via zoom before District Judge Jennifer L. Thurston signed by District Judge Jennifer L. Thurston on August 9, 2022. Status Conference currently set for 11/2/2022 before Judge Oberto is VACATED. (Munoz, I) (Entered: 08/09/2022) |
| 08/09/2022 | 363 | PLEA AGREEMENT as to Joseph McWilliams. Attorney Stokman, Stephanie added. (Stokman, Stephanie) (Entered: 08/09/2022) |
| 08/09/2022 | 364 | MOTION to DISMISS by USA as to Brock Larson. (Stokman, Stephanie) (Entered: 08/09/2022) |
| 08/09/2022 | 365 | ORDER GRANTING 364 Motion to Dismiss as to Brock Larson (10) signed by District Judge Jennifer L. Thurston on August 9, 2022. (Munoz, I) (Entered: 08/09/2022) |
| 08/23/2022 | 366 | EXHIBIT *C to USA Opposition (Dkt 345)- Prior Motion Hearing Transcript* by USA as to Kenneth Bash. (Stokman, Stephanie) (Entered: 08/23/2022) |
| 08/29/2022 | 367 | MINUTE ORDER (Text Only Entry) Change of Plea Hearing as to Stephanie Madsen set for 9/2/2022 at 09:00 via zoom before District Judge Jennifer L. Thurston signed by District Judge Jennifer L. Thurston on August 29, 2022. Status Conference currently set for 11/2/2022 before Judge Oberto is VACATED as to Stephanie Madsen. (Munoz, I) (Entered: 08/29/2022) |
| 08/29/2022 | 368 | SEALED EVENT (Martin-Gill, S) (Entered: 08/30/2022) |
| 08/29/2022 | 369 | SEALED EVENT (Martin-Gill, S) (Entered: 08/30/2022) |
| 08/29/2022 | 370 | SEALED EVENT (Martin-Gill, S) (Entered: 08/30/2022) |
| 08/31/2022 | 371 | PLEA AGREEMENT as to Stephanie Madsen. Attorney Stokman, Stephanie added. (Stokman, Stephanie) (Entered: 08/31/2022) |
| 09/02/2022 | 372 | MINUTES (Text Only) for proceedings held via video conference before District Judge Jennifer L. Thurston: CHANGE of PLEA HEARING as to Joseph McWilliams held on 9/2/2022. Oath Given. Joseph McWilliams (5) entered GUILTY PLEA on Counts 3 and 6. Sentencing set for 12/2/2022 at 09:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. Government Counsel: Stephanie Stokman present. Defense |

ER 332

| | | |
|---|---|---|
| | | Counsel: Peter Leeming present. Custody Status: CUSTODY. Court Reporter/CD Number: Rachael Lundy. (Munoz, I) (Entered: 09/02/2022) |
| 09/02/2022 | 373 | MINUTES (Text Only) for proceedings held via video conference before District Judge Jennifer L. Thurston: CHANGE of PLEA HEARING as to Stephanie Madsen held on 9/2/2022. Oath Given. Stephanie Madsen (2) entered GUILTY PLEA on Count 12. Sentencing set for 1/13/2023 at 09:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. Government Counsel: Stephanie Stokman present. Defense Counsel: Barbara O'Neill present. Custody Status: CUSTODY. Court Reporter/CD Number: Rachael Lundy. (Munoz, I) Modified on 9/2/2022 (Munoz, I). (Entered: 09/02/2022) |
| 09/08/2022 | 430 | REDACTED SUPERSEDING INDICTMENT. (Sant Agata, S) (Entered: 09/30/2022) |
| 09/09/2022 | 389 | MINUTES (Text Only) for proceedings held via video conference before District Judge Jennifer L. Thurston: MOTION TO SUPPRESS 308 309 and MOTION TO COMPEL 321 as to Kenneth Bash held on 9/9/2022. Oral arguments. Matter submitted. Order to follow as to Kenneth Bash. Government Counsel: Stephanie Stokman present. Defense Counsel: W. Quinlan present. Custody Status: CUSTODY. Court Reporter/CD Number: Karen Hooven. (Munoz, I) (Entered: 09/09/2022) |
| 09/12/2022 | 390 | MINUTE ORDER (TEXT ONLY): As to Kenneth Bash (1), Marlon Palmer (4), Samantha Booth (7), and Amanda Gourley (9), pursuant to the request of the parties this matter is set for **ARRAIGNMENT re Superseding Indictment for 9/14/2022 at 2:00 PM before Magistrate Judge Barbara A. McAuliffe**. Minute order signed by Magistrate Judge Barbara A. McAuliffe on 9/12/2022. (Valdez, E) (Entered: 09/12/2022) |
| 09/13/2022 | 391 | MOTION and ORDER to unseal redacted superseding indictment signed by Magistrate Judge Barbara A. McAuliffe on 9/12/2022. (Lundstrom, T) (Entered: 09/13/2022) |
| 09/13/2022 | 392 | Redacted Superseding Indictment as to Kenneth Bash, Marlon Palmer, Samantha Booth, Amanda Gourley, Kenneth Johnson, Francis Clement and Derek Smith. (Lundstrom, T) (Entered: 09/13/2022) |
| 09/13/2022 | 393 | MINUTES (Text Only) for proceedings held before Magistrate Judge Stanley A. Boone: ARRAIGNMENT AND PLEA re INDICTMENT as to Kenneth Johnson (11) Count 1,2-3 and Francis Clement (12) Count 1,2-3 held on 9/13/2022. The defendants and counsel consent to appearing by video. The defendants are advised of the charges and rights, waived further reading, NOT GUILTY PLEA ENTERED as to both defendants. The defendants DENIED the allegations of forfeiture. Financial affidavit provided on behalf of the defendants. The Court appoints counsel to represent each defendant in this case. Discovery to be produced within 2 weeks from today's hearing. Reciprocal discovery due within 3 weeks from today's hearing. Government seeks detention as to both defendants. Counsel as to both defendants submit. The defendants are ordered detained. **Status Conference set for 11/2/2022 at 01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto.** XT Start: 9/13/2022 Stop: 11/2/2022, Time is to be excluded under the Speedy Trial Act in that good cause exists and that the ends of justice outweigh the interest of the public and the defendant in a speedy trial. For the reasons set forth on the record, the continuance requested is granted for good cause and the Court finds the ends of justice outweigh the interest of the public and the defendant in a speedy trial. The court instructed government counsel under Rule 5(f) to comply with its disclosure obligations under *Brady v. Maryland.* Government Counsel: Stephanie Stokman - in person present. Defense Counsel: Roger Bonakdar and Jeremy Dobbins - by video present. Custody Status: I/C - FCJ - by video. Court Reporter/CD Number: O. Rosales - by video. (Navarro, F) (Entered: 09/13/2022) |

ER 333

| 09/13/2022 | 394 | DETENTION ORDER signed by Magistrate Judge Stanley A. Boone on 9/13/2022 as to Francis Clement. (Gonzales, V) (Entered: 09/13/2022) |
|---|---|---|
| 09/13/2022 | 395 | DETENTION ORDER signed by Magistrate Judge Stanley A. Boone on 9/13/2022 as to Kenneth Johnson. (Gonzales, V) (Entered: 09/13/2022) |
| 09/14/2022 | 396 | ORDER (TEXT ONLY) as to Defendants Kenneth Johnson, Francis Clement signed by Magistrate Judge Stanley A. Boone on 9/13/2022: According to the Federal Rules of Criminal Procedure Rule 5(f), the government is ordered to comply with its discovery obligations as required by federal law, including those duties imposed by <u>Brady v. Maryland</u>, 373 U.S. 83 (1963), and all applicable decisions interpreting <u>Brady.</u> This order does not relieve any party of any other discovery obligation. The consequences for violating this order or the government's obligations under <u>Brady</u> may include sanctions, referral to a disciplinary authority, adverse jury instruction, exclusion of evidence, and dismissal of charges, among other consequences. (Gonzales, V) (Entered: 09/14/2022) |
| 09/14/2022 | 397 | MINUTES (Text Only) for proceedings held via video conference before Magistrate Judge Barbara A. McAuliffe: ARRAIGNMENT & PLEA re Superseding Indictment as to Kenneth Bash (1) Count 1,1s,3,4s,5s,12,14; Marlon Palmer (4) Count 3,5s; Samantha Booth (7) Count 1,2,5s,6s,9,10,11,11s,12s; and Amanda Gourley (9) Count 5s,12 held on 9/14/2022. The Court noted the hearing was conducted via video conference pursuant to General Order 614, 620, 624, 628, 630, 632, 635, 640, 649 & 652 and the CARES Act. Defendants and counsel consented to the appearance by video. Defendants were advised of charges, rights and maximum penalties. Defendants received Superseding Indictment; True Name stated as charged; waived reading, and advisement of rights - NOT GUILTY PLEAS & DENIALS ENTERED by all defendants. Discovery requested & by statutory time; reciprocal - SO ORDERED. The court instructed government counsel under Rule 5(f) to comply with its disclosure obligations under *Brady v. Maryland.* Parties requested a status conference and waived excludable time - So Ordered, 18 USC 3161. **Status Conference set for 11/2/2022 at 01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto**. Excludable started as to Kenneth Bash, Marlon Palmer, Samantha Booth, Amanda Gourley: XT Start: 9/14/2022 Stop: 11/2/2022. Time is to be excluded under the Speedy Trial Act in that good cause exists and that the ends of justice outweigh the interest of the public and the defendant in a speedy trial. For the reasons set forth on the record, the continuance requested is granted for good cause and the Court finds the ends of justice outweigh the interest of the public and the defendant in a speedy trial. Government Counsel: Stephanie Stokman - present via zoom. Defense Counsel: Scott Quinlan for Dft 1; Roger Wilson for Dft 4; Monica Bermudez for Dft 7; and Steven Crawford for Dft 9 - present via zoom. Custody Status: in Custody (Dfts 1 & 4); BOND (Dfts 7 & 9) - present via zoom. Court Reporter/CD Number: ECRO - Otilia Rosales. (Valdez, E) (Entered: 09/14/2022) |
| 09/14/2022 | 398 | MINUTE ORDER (TEXT ONLY): According to the Federal Rules of Criminal Procedure Rule 5(f), the government is ordered to comply with its discovery obligations as required by federal law, including those duties imposed by <u>Brady v. Maryland</u>, 373 U.S. 83 (1963), and all applicable decisions interpreting <u>Brady.</u> This order does not relieve any party of any other discovery obligation. The consequences for violating this order or the government's obligations under <u>Brady</u> may include sanctions, referral to a disciplinary authority, adverse jury instruction, exclusion of evidence, and dismissal of charges, among other consequences. Minute order signed by Magistrate Judge Barbara A. McAuliffe on 9/14/2022. (Valdez, E) (Entered: 09/14/2022) |
| 09/15/2022 | 399 | ORDER RE: Application for Writ of Habeas Corpus Ad Prosequendum as to Derek Smith signed by Magistrate Judge Barbara A. McAuliffe on 9/14/2022. (Lundstrom, T) (Entered: 09/15/2022) |

ER 334

| | | |
|---|---|---|
| 09/15/2022 | 400 | STIPULATION and PROPOSED ORDER for Continuance of 9/23/22 Sentencing. (Little, Kevin) (Entered: 09/15/2022) |
| 09/15/2022 | 401 | STIPULATION TO CONTINUE SENTENCING; ORDER as to James Armstrong signed by District Judge Jennifer L. Thurston on September 15, 2022. Sentencing currently set for 9/23/2022 has been CONTINUED to 4/21/2023 at 09:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Munoz, I) (Entered: 09/15/2022) |
| 09/16/2022 | 403 | MINUTES (Text Only) for proceedings held via video conference before Magistrate Judge Barbara A. McAuliffe: ARRAIGNMENT & PLEA re Indictment as to Derek Smith (15) Count 1,5,7,8,9,10 held on 9/16/2022. Financial affidavit provided on behalf of the defendant. The Court appointed counsel to represent the defendant in this case. The Court noted the hearing was conducted via video conference pursuant to General Order 614, 620, 624, 628, 630, 632, 635, 640, 649 & 652 and the CARES Act. Defendant and counsel consented to the appearance by video. Defense counsel requested a continuance to meet with his client. The Court found good cause to continue the matter. **Arraignment & Plea re Indictment continued to 9/22/2022 at 02:00 PM in Courtroom 8 (BAM) before Magistrate Judge Barbara A. McAuliffe**. Excludable started as to Derek Smith: XT Start: 9/16/2022 Stop: 9/22/2022. Time is to be excluded under the Speedy Trial Act in that good cause exists and that the ends of justice outweigh the interest of the public and the defendant in a speedy trial. For the reasons set forth on the record, the continuance requested is granted for good cause and the Court finds the ends of justice outweigh the interest of the public and the defendant in a speedy trial. Government Counsel: Stephanie Stokman - present via zoom. Defense Counsel: Manuel Perez - present via zoom. U.S. Pretrial Services Officer: Anthony Perez - present via zoom. Custody Status: in Custody (FCJ) - present via zoom. Court Reporter/CD Number: ECRO - Otilia Rosales. (Valdez, E) (Entered: 09/16/2022) |
| 09/20/2022 | 406 | CJA 20 APPOINTING ATTORNEY signed by District Judge Jennifer L. Thurston on 9/19/2022 adding Andrea Lee Luem, PHV for Kenneth Johnson. (Lundstrom, T) (Entered: 09/20/2022) |
| 09/20/2022 | 407 | ORDER APPOINTING ATTORNEY signed by Magistrate Judge Stanley A. Boone on 9/20/2022 as to Francis Clement. *Added Attorney Jeremy Michael Dobbins for Francis Clement.* (Lawrence, A) (Entered: 09/20/2022) |
| 09/20/2022 | 408 | ORDER APPOINTING ATTORNEY signed by Magistrate Judge Stanley A. Boone on 9/20/2022 as to Kenneth Johnson. *Added Attorney Roger Shahriar Bonakdar for Kenneth Johnson.* (Lawrence, A) (Entered: 09/20/2022) |
| 09/21/2022 | 409 | ORDER Appointing CJA Learned Counsel and Waiving Pro Hac Vice Fee for Counsel Not Admitted to California Legal Practice - Potential Death Penalty Prosecutions signed by District Judge Jennifer L. Thurston on 9/21/2022. *Added attorney James Castle, PHV for Francis Clement.* The Pro Hac Vice attorney is directed to request electronic filing access through PACER. *Pro Hac Vice application due within ten (10) days.* (Lawrence, A) (Entered: 09/21/2022) |
| 09/21/2022 | 410 | ORDER APPOINTING ATTORNEY signed by Magistrate Judge Barbara A. McAuliffe on 9/21/2022 as to Derek Smith. *Added Attorney Manuel Florentino Perez for Derek Smith.* (Lawrence, A) (Entered: 09/21/2022) |
| 09/22/2022 | 411 | ORDER APPOINTING ATTORNEY signed by Magistrate Judge Barbara A. McAuliffe on 9/21/2022 as to Derek Smith. *Added Attorney Alan A Dressler for Derek Smith. Attorney Manuel Florentino Perez terminated as to Derek Smith.* (Lawrence, A) (Entered: 09/22/2022) |

ER 335

| 09/22/2022 | 412 | MINUTES (Text Only) for proceedings held via video conference before Magistrate Judge Barbara A. McAuliffe: ARRAIGNMENT & PLEA re Superseding Indictment as to Derek Smith (15) Count 1,5,7,8,9,10 held on 9/22/2022. The Court noted counsel was recently appointed. The Court noted the hearing was conducted via video conference pursuant to General Order 614, 620, 624, 628, 630, 632, 635, 640, 649, 652 & 655 and the CARES Act. Defendant and counsel consented to the appearance by video. Defendant advised of charges, rights and maximum penalties. Defendant received Superseding Indictment; True Name stated as charged; waived reading, and advisement of rights - NOT GUILTY PLEA & DENIALS ENTERED. Discovery requested & by statutory time; reciprocal - SO ORDERED. The court instructed government counsel under Rule 5(f) to comply with its disclosure obligations under *Brady v. Maryland.* The Court received and reviewed the pretrial services report. Detention hearing held - the government sought detention; defense submitted. The Court ordered defendant DETAINED. Parties requested a status conference and waived excludable time - So Ordered, 18 USC 3161. **Status Conference set for 11/2/2022 at 01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto**. Time is to be excluded under the Speedy Trial Act in that good cause exists and that the ends of justice outweigh the interest of the public and the defendant in a speedy trial. For the reasons set forth on the record, the continuance requested is granted for good cause and the Court finds the ends of justice outweigh the interest of the public and the defendant in a speedy trial. Government Counsel: Stephanie Stokman - present via zoom. Defense Counsel: Alan Dressler - present via zoom. U.S. Pretrial Services Officer: Anthony Perez - present via zoom. Custody Status: in Custody (FCJ) - present via zoom. Court Reporter/CD Number: ECRO - Araceli Gil-Garcia. (Valdez, E) (Entered: 09/22/2022) |
| 09/22/2022 | 413 | MINUTE ORDER (TEXT ONLY): According to the Federal Rules of Criminal Procedure Rule 5(f), the government is ordered to comply with its discovery obligations as required by federal law, including those duties imposed by Brady v. Maryland, 373 U.S. 83 (1963), and all applicable decisions interpreting Brady. This order does not relieve any party of any other discovery obligation. The consequences for violating this order or the government's obligations under Brady may include sanctions, referral to a disciplinary authority, adverse jury instruction, exclusion of evidence, and dismissal of charges, among other consequences. Minute order signed by Magistrate Judge Barbara A. McAuliffe on 9/22/2022. (Valdez, E) (Entered: 09/22/2022) |
| 09/23/2022 | 415 | DETENTION ORDER as to Derek Smith (1), signed by Magistrate Judge Barbara A. McAuliffe on 9/22/2022. (Valdez, E) (Entered: 09/23/2022) |
| 09/23/2022 | 416 | MOTION and ORDER to UNSEAL Redacted Superseding Indictment as to Brandon Bannick, signed by Magistrate Judge Barbara A. McAuliffe on 9/23/2022. (Rivera, O) (Entered: 09/23/2022) |
| 09/23/2022 | 417 | **REDACTED** SUPERSEDING INDICTMENT as to Kenneth Bash, Stephanie Madsen, Marlon Palmer, James Armstrong, Samantha Booth, Amanda Gourley, Joseph McWilliams, Kenneth Johnson, Francis Clement, Derek Smith, Brandon Bannick. (Rivera, O) (Entered: 09/23/2022) |
| 09/23/2022 | 418 | MINUTES (Text Only) for proceedings held via video conference before Magistrate Judge Barbara A. McAuliffe: ARRAIGNMENT & PLEA re Superseding Indictment as to Brandon Bannick (16) Count 2-3 held on 9/23/2022. Financial affidavit provided on behalf of the defendant. The Court appointed counsel to represent the defendant in this case. The Court noted the hearing was conducted via video conference pursuant to General Order 614, 620, 624, 628, 630, 632, 635, 640, 649, 652 & 655 and the CARES Act. Defendant and counsel consented to the appearance by video. Defendant advised of charges, rights and maximum penalties. Defendant received Superseding Indictment; waived reading, and advisement of rights - NOT GUILTY PLEA & DENIALS |

ER 336

| | | |
|---|---|---|
| | | ENTERED. Discovery requested & by statutory time; reciprocal - SO ORDERED. The court instructed government counsel under Rule 5(f) to comply with its disclosure obligations under *Brady v. Maryland.* The government sought detention; defense requested detention hearing. Defense counsel to contact the pretrial services office if they wish to have their client interviewed. **Detention Hearing set for 9/30/2022 at 02:00 PM in Courtroom 10 (EPG) before Magistrate Judge Erica P. Grosjean**. The Court ordered the defendant temporarily detained. *Status conference to be set at the next court hearing*. Government Counsel: Stephanie Stokman - present via zoom. Defense Counsel: Mai Shawwa (special appearance) - present via zoom. U.S. Pretrial Services Officer: Jessica McConville - present via zoom. Custody Status: in Custody (FCJ) - present via zoom. Court Reporter/CD Number: ECRO - Araceli Gil-Garcia. (Valdez, E) (Entered: 09/26/2022) |
| 09/23/2022 | 419 | MINUTE ORDER (TEXT ONLY): According to the Federal Rules of Criminal Procedure Rule 5(f), the government is ordered to comply with its discovery obligations as required by federal law, including those duties imposed by Brady v. Maryland, 373 U.S. 83 (1963), and all applicable decisions interpreting Brady. This order does not relieve any party of any other discovery obligation. The consequences for violating this order or the government's obligations under Brady may include sanctions, referral to a disciplinary authority, adverse jury instruction, exclusion of evidence, and dismissal of charges, among other consequences. Minute order signed by Magistrate Judge Barbara A. McAuliffe on 9/23/2022. (Valdez, E) (Entered: 09/26/2022) |
| 09/28/2022 | 420 | MINUTE ORDER signed by Magistrate Judge Erica P. Grosjean on 9/28/2022 as to Marlon Palmer: At the request of counsel, the Court sets a MARSDEN HEARING for 10/4/2022 at 02:00 PM in Courtroom 10 (EPG) before Magistrate Judge Erica P. Grosjean. (Text Only Entry) (Rooney, M) (Entered: 09/28/2022) |
| 09/28/2022 | 426 | ORDER APPOINTING ATTORNEY signed by Magistrate Judge Erica P. Grosjean on 9/28/2022 as to Kenneth Johnson. *Added Attorney Ryan J. Villa, NCAED for Kenneth Johnson.* (Sant Agata, S) (Entered: 09/30/2022) |
| 09/29/2022 | 421 | MINUTE ORDER signed by Magistrate Judge Erica P. Grosjean on 9/29/2022 as to Marlon Palmer: To accommodate the parties' calendars, the MARSDEN HEARING, currently noticed for 10/4/2022 at 2:00 PM, will now be held on 10/5/2022 at 02:00 PM in Courtroom 10 (EPG) before Magistrate Judge Erica P. Grosjean. (Text Only Entry) (Rooney, M) (Entered: 09/29/2022) |
| 09/29/2022 | 422 | ORDER & WRIT of Habeas Corpus Ad Prosequendum signed by Magistrate Judge Erica P. Grosjean on 9/29/2022 as to Justin Gray. (Sant Agata, S) (Entered: 09/30/2022) |
| 09/29/2022 | 423 | APPLICATION to Seal Writs of Habeas Corpus by USA as to Justin Gray. (Sant Agata, S) (Entered: 09/30/2022) |
| 09/29/2022 | 424 | ORDER SEALING Writs of Habeas Corpus signed by Magistrate Judge Erica P. Grosjean on 9/29/2022 as to Justin Gray. (Sant Agata, S) (Entered: 09/30/2022) |
| 09/29/2022 | 425 | ORDER APPOINTING ATTORNEY signed by Magistrate Judge Erica P. Grosjean on 9/29/2022 as to Brandon Bannick. *Added Attorney Ivette A. Maningo, NCAED for Brandon Bannick.* (Sant Agata, S) (Entered: 09/30/2022) |
| 09/29/2022 | 428 | ORDER APPOINTING ATTORNEY signed by Magistrate Judge Erica P. Grosjean on 9/29/2022 as to Francis Clement. *Added Attorney Jane Fisher-Byrialsen, NCAED for Francis Clement.* (Sant Agata, S) (Entered: 09/30/2022) |
| 09/30/2022 | 427 | ORDER APPOINTING ATTORNEY signed by Magistrate Judge Erica P. Grosjean on 9/29/2022 as to Brandon Bannick. *Added Attorney Mai S. Shawwa for Brandon Bannick.* (Sant Agata, S) (Entered: 09/30/2022) |

ER 337

| 09/30/2022 | 429 | ORDER to UNSEAL Redacted Superseding Indictment signed by Magistrate Judge Erica P. Grosjean on 9/30/2022 as to Justin Gray. (Sant Agata, S) (Entered: 09/30/2022) |
|---|---|---|
| 09/30/2022 | 431 | MINUTES (Text Only) for proceedings held via video conference before Magistrate Judge Erica P. Grosjean: DETENTION HEARING as to Brandon Bannick held on 9/30/2022. The hearing was conducted via video and telephonically pursuant to General Orders 614, 620, 624, 628, 630, 632, 635, 640, 649, 652, and 655 and the CARES Act. Defendant and counsel consented to the appearance by video. As defense counsel submitted on the matter of detention, the Court ordered defendant detained. **STATUS CONFERENCE set for 11/2/2022 at 01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto.** (Excludable time Start: 9/30/2022 Stop: 11/2/2022) Time is to be excluded under the Speedy Trial Act in that good cause exists and that the ends of justice outweigh the interest of the public and the defendant in a speedy trial. For the reasons set forth on the record, the continuance requested is granted for good cause and the Court finds the ends of justice outweigh the interest of the public and the defendant in a speedy trial. Government Counsel: Stephanie Stokman (via Zoom) present. Defense Counsel: Ivette Maningo (via Zoom) present. Custody Status: Custody - FCJ (via Zoom) present. Court Reporter/CD Number: ECRO - Otilia Rosales. (Rooney, M) (Entered: 09/30/2022) |
| 09/30/2022 | 432 | DETENTION ORDER signed by Magistrate Judge Erica P. Grosjean on 9/30/2022 as to Brandon Bannick. (Rooney, M) (Entered: 09/30/2022) |
| 10/03/2022 | 433 | ORDER DENYING Defendant's 309 Motion to Suppress, Request for a Franks Hearing, and 321 Motion to Compel as to Kenneth Bash (1) signed by District Judge Jennifer L. Thurston on 09/30/2022. (Flores, E) (Entered: 10/03/2022) |
| 10/03/2022 | 434 | ORDER APPOINTING CJA LEAD COUNSEL and **WAIVING PRO HAC VICE FEE** for Counsel not Admitted to California Legal Practice Potential Death Penalty Prosecutions signed by District Judge Jennifer L. Thurston on 10/03/2022 adding Ryan J. Villa, PHV for Kenneth Johnson (11). The Pro Hac Vice attorney is directed to request electronic filing access through PACER. (Flores, E) (Entered: 10/03/2022) |
| 10/03/2022 | 435 | ORDER APPOINTING CJA LEAD COUNSEL and **WAIVING PRO HAC VICE FEE** for Counsel not Admitted to California Legal Practice Potential Death Penalty Prosecutions signed by District Judge Jennifer L. Thurston on 10/03/2022. Added Attorney Ivette A. Maningo, PHV for Brandon Bannick (16). The Pro Hac Vice attorney is directed to request electronic filing access through PACER. (Flores, E) (Entered: 10/03/2022) |
| 10/03/2022 | 438 | MINUTES (Text Only) for proceedings held via video conference before Magistrate Judge Erica P. Grosjean: ARRAIGNMENT AND PLEA ON SUPERSEDING INDICTMENT as to Justin Gray (17) Count 2-3 held on 10/3/2022. The hearing was conducted via video and telephonically pursuant to General Orders 614, 620, 624, 628, 630, 632, 635, 640, 649, 652, and 655 and the CARES Act. Defendant and counsel consented to the appearance by video. Financial affidavit provided, with the Court appointing CJA Panel Attorney Carolyn Phillips (special appearance). Defendant advised of charges/rights; reading/advisement waived; true name stated as charged; NOT GUILTY PLEA ENTERED. Discovery/reciprocal discovery requested and ordered. As the matter of detention was submitted by defense counsel, the Court ordered defendant detained. STATUS CONFERENCE set for 11/2/2022 at 01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto. The court instructed government counsel under Rule 5(f) to comply with its disclosure obligations under *Brady v. Maryland.* (Excludable time Start: 10/3/2022 Stop: 11/2/2022) Time is to be excluded under the Speedy Trial Act in that good cause exists and that the ends of justice outweigh the interest of the public and the defendant in a speedy trial. For the reasons |

ER 338

| | | |
|---|---|---|
| | | set forth on the record, the continuance requested is granted for good cause and the Court finds the ends of justice outweigh the interest of the public and the defendant in a speedy trial. Government Counsel: Stephanie Stokman (via Zoom) present. Defense Counsel: Carolyn Phillips (via Zoom) present. Custody Status: Custody - FCJ (via Zoom) present. Court Reporter/CD Number: ECRO - Otilia Rosales. (Rooney, M) (Entered: 10/04/2022) |
| 10/04/2022 | 437 | ORDER APPOINTING CJA LEAD COUNSEL and **WAIVING PRO HAC VICE FEE** for Counsel not Admitted to California Legal Practice Potential Death Penalty Prosecutions signed by District Judge Jennifer L. Thurston on 10/03/2022. Added Attorney Alan A Dressler, for Derek Smith (15). (Flores, E) (Entered: 10/04/2022) |
| 10/04/2022 | 439 | ORDER (TEXT ONLY) as to Defendant Justin Gray signed by Magistrate Judge Erica P. Grosjean on 10/3/2022: According to the Federal Rules of Criminal Procedure Rule 5(f), the government is ordered to comply with its discovery obligations as required by federal law, including those duties imposed by Brady v. Maryland, 373 U.S. 83 (1963), and all applicable decisions interpreting Brady. This order does not relieve any party of any other discovery obligation. The consequences for violating this order or the government's obligations under Brady may include sanctions, referral to a disciplinary authority, adverse jury instruction, exclusion of evidence, and dismissal of charges, among other consequences. (Rooney, M) (Entered: 10/04/2022) |
| 10/04/2022 | 440 | DETENTION ORDER signed by Magistrate Judge Erica P. Grosjean on 10/3/2022 as to Justin Gray. (Rooney, M) (Entered: 10/04/2022) |
| 10/04/2022 | 441 | APPLICATION for *Pro Hac Vice* by Francis Clement (Dobbins, Jeremy) (Entered: 10/04/2022) |
| 10/05/2022 | 443 | MINUTES (Text Only) for proceedings held via video conference before Magistrate Judge Erica P. Grosjean: MARSDEN HEARING as to Marlon Palmer held on 10/5/2022. The hearing was conducted via video and telephonically pursuant to General Orders 614, 620, 624, 628, 630, 632, 635, 640, 649, 652, and 655 and the CARES Act. Defendant and counsel consented to the appearance by video. Prior to hearing argument on defendant's request for appointment of new counsel, the Court ordered the assigned AUSA and the public removed from the hearing and further ordered the transcript of this portion of the hearing SEALED. The Court heard defendant's argument and, finding that a breakdown in communications has occurred, referred the matter to the Office of the Federal Defender for assignment of CJA Panel counsel. Government Counsel: Stephanie Stokman (via Zoom) present. Defense Counsel: Roger Wilson (via Zoom) present. Custody Status: Custody - FCJ (via Zoom) present. Court Reporter/CD Number: ECRO - Araceli Gil-Garcia. (Rooney, M) (Entered: 10/06/2022) |
| 10/06/2022 | 442 | ORDER APPOINTING ATTORNEY signed by District Judge Jennifer L. Thurston on 10/5/2022 as to Brandon Bannick (16). Attorney Amy E. Jack, NCAED for Brandon Bannick is DIRECTED to request electronic filing access through www.PACER.gov. (Marrujo, C) (Entered: 10/06/2022) |
| 10/07/2022 | 444 | NOTICE of ATTORNEY APPEARANCE: Alexxia L. Torres Stallings appearing for Marlon Palmer. Attorney Torres Stallings, Alexxia L. added. (Torres Stallings, Alexxia) (Entered: 10/07/2022) |
| 10/07/2022 | 445 | STIPULATION and PROPOSED ORDER for Continuance by USA. (Stokman, Stephanie) (Entered: 10/07/2022) |
| 10/11/2022 | 446 | STIPULATION REGARDING EXCLUDABLE TIME PERIODS UNDER SPEEDY TRIAL ACT; FINDINGS AND ORDER as to Joseph McWilliams signed by District Judge Jennifer L. Thurston on October 7, 2022. Sentencing currently set for 12/2/2022 |

ER 339

| | | |
|---|---|---|
| | | has been CONTINUED to 1/20/2023 at 09:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Munoz, I) (Entered: 10/11/2022) |
| 10/13/2022 | 447 | ORDER APPOINTING ATTORNEY Alekxia L. Torres Stallings for Marlon Palmer,signed by Magistrate Judge Sheila K. Oberto on 10/12/2022. (Martin-Gill, S) (Entered: 10/13/2022) |
| 10/13/2022 | 448 | PRO HAC VICE APPLICATION and PROPOSED ORDER submitted by Kenneth Johnson for attorney Andrea L. Luem to appear Pro Hac Vice. (Attachments: # 1 Certificate of Record Letter of Good Standing)(Luem, Andrea) (Entered: 10/13/2022) |
| 10/14/2022 | 449 | APPLICATION for by Francis Clement (Dobbins, Jeremy) (Entered: 10/14/2022) |
| 10/17/2022 | 450 | ORDER APPOINTING ATTORNEY signed by Magistrate Judge Sheila K. Oberto on 10/17/2022 adding Carolyn D. Phillips for Justin Gray. (Flores, E) (Entered: 10/17/2022) |
| 10/17/2022 | 451 | ORDER Granting Pro Hac Vice for Attorney Andrea L. Luem signed by Magistrate Judge Sheila K. Oberto on 10/17/2022 as to Kenneth Johnson. (Flores, E) (Entered: 10/17/2022) |
| 10/18/2022 | 452 | ORDER APPOINTING CJA Learned Counsel and **WAIVING PRO HAC VICE FEE** for Counsel and Local Counsel Designation - Potential Death Penalty Prosecutions signed by District Judge Jennifer L. Thurston on 10/17/2022. Adding James S. Thomson for Justin Gray. (Flores, E) (Entered: 10/18/2022) |
| 10/19/2022 | 453 | MINUTE ORDER signed by Magistrate Judge Sheila K. Oberto on 10/19/2022 as to Kenneth Bash, Marlon Palmer, Samantha Booth, Kenneth Johnson, Francis Clement, Derek Smith, Brandon Bannick, Justin Gray: (Text Only Entry) This case is set for a status conference on November 2, 2022. At least **one week** before the hearing the parties shall file a **joint status report** informing the court of the status of the case, including whether any change of plea is anticipated, a proposed next date for a status conference or change of plea, and whether defendants agree to exclude time to the next date. Alternatively, the parties may stipulate to a continuance of the status conference, with an appropriate exclusion of time. The stipulation **must be filed no later than Thursday, October 27, 2022,** so that the Court may have sufficient time to coordinate inmate movement in the jail(s). (Kusamura, W) (Entered: 10/19/2022) |
| 10/19/2022 | 454 | PRO HAC VICE APPLICATION and PROPOSED ORDER submitted by Francis Clement for attorney James Castle to appear Pro Hac Vice. (Filing fee $ 225, receipt number ACAEDC-10503269-refunded 10/24/2022) (Dobbins, Jeremy) Modified on 10/24/2022 (Butolph, J). (Entered: 10/19/2022) |
| 10/19/2022 | 455 | PRO HAC VICE APPLICATION and PROPOSED ORDER submitted by Francis Clement for attorney Jane Byrialsen to appear Pro Hac Vice. (Filing fee $ 225, receipt number ACAEDC-10503298,refunded 10/24/2022) (Dobbins, Jeremy) Modified on 10/24/2022 (Butolph, J). (Entered: 10/19/2022) |
| 10/19/2022 | 456 | ORDER APPOINTING CJA Learned Counsel and **WAIVING PRO HAC VICE FEE** for Counsel not Admitted to California Legal Practice - Potential Death Penalty Prosecutions signed by District Judge Jennifer L. Thurston on 10/19/2022. Added Jane Fisher-Byrialsen for Francis Clement. (Flores, E) (Entered: 10/19/2022) |
| 10/19/2022 | 457 | ORDER APPOINTING CJA Learned Counsel and **WAIVING PRO HAC VICE FEE** for Counsel not Admitted to California Legal Practice - Potential Death Penalty Prosecutions signed by District Judge Jennifer L. Thurston on 10/19/2022. Added James Castle for Francis Clement. (Flores, E) (Entered: 10/19/2022) |
| 10/19/2022 | 458 | PRO HAC VICE APPLICATION and PROPOSED ORDER submitted by Kenneth Johnson for attorney Ryan J. Villa to appear Pro Hac Vice. (Attachments: # 1 Certificate |

ER 340

| | | of Record Letter of Good Standing)(Luem, Andrea) (Entered: 10/19/2022) |
|---|---|---|
| 10/20/2022 | 459 | ORDER Granting Pro Hac Vice for Attorney Ryan J. Villa as to Kenneth Johnson signed by Magistrate Judge Sheila K. Oberto on 10/20/2022. (Flores, E) (Entered: 10/20/2022) |
| 10/20/2022 | 460 | ORDER Granting Pro Hac Vice for Attorney Jane Fisher-Byrialsen for Francis Clement signed by Magistrate Judge Sheila K. Oberto on 10/20/2022 as to Francis Clement. (Flores, E) (Entered: 10/20/2022) |
| 10/20/2022 | 461 | ORDER Granting Pro Hac Vice for Attorney James Castle for Francis Clement signed by Magistrate Judge Sheila K. Oberto on 10/20/2022 as to Francis Clement. (Flores, E) (Entered: 10/20/2022) |
| 10/24/2022 | 462 | NOTICE of ATTORNEY APPEARANCE: James Castle, PHV appearing for Francis Clement. (Castle, James) (Entered: 10/24/2022) |
| 10/27/2022 | 463 | JOINT STATUS REPORT by USA as to Kenneth Bash, Marlon Palmer, Samantha Booth, Amanda Gourley, Kenneth Johnson, Francis Clement, Derek Smith, Brandon Bannick, Justin Gray. (Stokman, Stephanie) (Entered: 10/27/2022) |
| 10/31/2022 | 464 | NOTICE of ATTORNEY APPEARANCE: Jane Fisher-Byrialsen, PHV appearing for Francis Clement. (Fisher-Byrialsen, Jane) (Entered: 10/31/2022) |
| 11/02/2022 | 465 | MINUTES (Text Only) for proceedings held via video conference before Magistrate Judge Sheila K. Oberto: STATUS CONFERENCE as to Kenneth Bash, Marlon Palmer, Samantha Booth, Amanda Gourley, Kenneth Johnson, Francis Clement, Derek Smith, Brandon Bannick, Justin Gray held on 11/2/2022. The Court noted the hearing was being conducted via video conference pursuant to General Order 614, 620, 624, 628, 630, 632, 635, 640, 649 and 652 the CARES Act. Defendant and counsel consented to the appearance by video and government counsel also consented to appearance by video. The Government advised that initial discovery has been provided, and supplemental discovery will be provided by 11/11/2022 and on 11/28/2022. Johnson, Clement, Bannick & Gray's Counsel advised that their clients have medical issues. Counsel requested the Court's assistance with helping with their medical treatment. The Court requested the US Marshal to follow-up with the medical needs and asked counsel to also follow-up with the US Marshal and Fresno County Jail. An IN-PERSON Status Conference set for 12/7/2022 at 01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto. Counsel shall file a stipulation to continue the matter if they wish to have the matter continued to a later date. XT Start: 11/2/2022 Stop: 12/7/2022 - Time is to be excluded under the Speedy Trial Act in that good cause exists and that the ends of justice outweigh the interest of the public and the defendant in a speedy trial. For the reasons set forth on the record, the continuance requested is granted for good cause and the Court finds the ends of justice outweigh the interest of the public and the defendant in a speedy trial. Government Counsel: Stephanie Stokman present. Defense Counsel: Scott Quinlan, Alekxia Torres Stallings (also specially appearing for Monica Bermundez), Steve Crawford, Andrea Luem, Ryan Villa, James Castle, Jane Fisher-Byrialsen, Alan Dressler, Ivette Maningo, Amy Jacks, and James Thomson. present. Custody Status: CUSTODY - FCJ (except for Booth and Gourley who are out of custody). Court Reporter/CD Number: Otilia Rosales. (Kusamura, W) (Entered: 11/02/2022) |
| 11/14/2022 | 466 | MINUTE ORDER signed by Magistrate Judge Sheila K. Oberto on 11/14/2022 as to Kenneth Bash, Marlon Palmer, Samantha Booth, Amanda Gourley, Kenneth Johnson, Francis Clement, Derek Smith, Brandon Bannick, Justin Gray: (Text Only Entry) This case is set for a status conference on December 7, 2022. At least **one week** before the hearing the parties shall file a **joint status report** informing the court of the status of the case, including whether any change of plea is anticipated, a proposed next date for a |

ER 341

| | | |
|---|---|---|
| | | status conference or change of plea, and whether defendants agree to exclude time to the next date. Alternatively, the parties may stipulate to a continuance of the status conference, with an appropriate exclusion of time. The stipulation **must be filed no later than Wednesday, November 30, 2022,** so that the Court may have sufficient time to coordinate inmate movement in the jail(s). (Kusamura, W) (Entered: 11/14/2022) |
| 11/15/2022 | 467 | WAIVER of PERSONAL APPEARANCE by Marlon Palmer. (Torres Stallings, Alekxia) (Entered: 11/15/2022) |
| 11/15/2022 | 468 | ORDER re WAIVER OF APPEARANCE. Order signed by Magistrate Judge Sheila K. Oberto on 11/15/2022 as to Marlon Palmer as to December 7, 2022 only. (Kusamura, W) (Entered: 11/15/2022) |
| 11/16/2022 | 469 | APPEAL OF MAGISTRATE JUDGE DECISION to District Court by Francis Clement. (Filing fee $ 39, receipt number ACAEDC-10553387) (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Fisher-Byrialsen, Jane) (Entered: 11/16/2022) |
| 11/17/2022 | 470 | BRIEFING SCHEDULE re 469 Appeal of Magistrate Judge Decision to District Court as to *Francis Clement* for appeal filed on *11/16/2022*. (Lawrence, A) (Entered: 11/17/2022) |
| 11/17/2022 | 471 | TRANSCRIPT REQUEST for proceedings held on 11/2/2022 before Judge Oberto. Court Reporter ECRO-Fresno. (Castle, James) (Entered: 11/17/2022) |
| 11/17/2022 | 472 | MOTION for DISCOVERY by Francis Clement. (Attachments: # 1 Appendix A, # 2 Appendix B, # 3 Appendix C)(Castle, James) (Entered: 11/17/2022) |
| 11/19/2022 | 473 | JOINDER by Kenneth Johnson in re 472 Motion for Discovery filed by Francis Clement. (Villa, Ryan) (Entered: 11/19/2022) |
| 11/22/2022 | 474 | JOINDER in. *re ecf 472 Motion for Discovery filed by Francis Clement* (Maningo, Ivette) (Entered: 11/22/2022) |
| 11/22/2022 | 475 | WAIVER of PERSONAL APPEARANCE by Kenneth Bash. (Quinlan, W.) (Entered: 11/22/2022) |
| 11/25/2022 | 476 | STIPULATION and PROPOSED ORDER for Motion Briefing Schedule by USA. (Stokman, Stephanie) (Entered: 11/25/2022) |
| 11/28/2022 | 477 | REQUEST for *WAIVER OF DEFENDANT SMITH'S APPEARANCE RE STATUS CONFERENCE ON DECEMBER 7, 2022* by Derek Smith (Dressler, Alan) (Entered: 11/28/2022) |
| 11/28/2022 | 478 | REQUEST for *BY COUNSEL FOR DEFENDANT DEREK SMITH TO APPEAR AT STATUS CONFERENCE SET FOR DECEMBER 7, 2022 VIA ZOOM* by Derek Smith (Dressler, Alan) (Entered: 11/28/2022) |
| 11/29/2022 | 479 | STIPULATION and ORDER as to Kenneth Johnson, Francis Clement, Brandon Bannick signed by Magistrate Judge Sheila K. Oberto on 11/28/2022. Motion schedule as to 472 MOTION for DISCOVERY : Opposition is due by 12/6/2022. Any Replies are due by 9:00 AM on 12/7/2022. Motion for Discovery will be heard on 12/21/2022 at 01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto. (Kusamura, W) (Entered: 11/29/2022) |
| 12/02/2022 | 480 | STIPULATION and PROPOSED ORDER for Continuance by USA. (Stokman, Stephanie) (Entered: 12/02/2022) |
| 12/02/2022 | 481 | JOINDER in. *Francis Clement's Motion for Order re Specific Discovery (Docket #472)* (Thomson, James) (Entered: 12/02/2022) |

ER 342

| 12/02/2022 | 482 | STIPULATION and ORDER as to Kenneth Bash, Marlon Palmer, Samantha Booth, Amanda Gourley, Kenneth Johnson, Francis Clement, Derek Smith, Brandon Bannick, Justin Gray signed by Magistrate Judge Sheila K. Oberto on 12/2/2022. The **Status Conference currently set for 12/7/2022 is CONTINUED to 1/18/2023 at 01:00 PM via Zoom before Magistrate Judge Sheila K. Oberto.** (Kusamura, W) (Entered: 12/02/2022) |
|---|---|---|
| 12/05/2022 | 483 | TRANSCRIPT of Proceedings as to Kenneth Bash (1), Marlon Palmer (4), Samantha Booth (7), Amanda Gourley (9), Kenneth Johnson (11), Francis Clement (12), Derek Smith (15), Brandon Bannick (16), & Justin Gray (17) held on **11/2/2022** before Magistrate Judge Sheila K. Oberto. **STATUS CONFERENCE** filed by ECRO, Phone number 559-499-5928 or 559-499-5980, E-mail Fresno_ECRO@caed.uscourts.gov. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 12/27/2022. Redacted Transcript Deadline set for 1/5/2023. Release of Transcript Restriction set for 3/6/2023. (Rosales, O.) (Entered: 12/05/2022) |
| 12/06/2022 | 484 | OPPOSITION by USA to 472 Motion for Discovery. (Stokman, Stephanie) (Entered: 12/06/2022) |
| 12/06/2022 | 485 | *(TO BE VIEWED BY ASSIGNED COUNSEL ONLY)* DISCLOSED PRESENTENCE INVESTIGATION REPORT (DRAFT) as to Stephanie Madsen. Informal objections shall not be submitted via CM/ECF and shall be in compliance with the sentencing schedule and pursuant to Local Rule 460. (Attachments: # 1 Character Reference Letters)(Pasquale, R) (Entered: 12/06/2022) |
| 12/07/2022 | 486 | MOTION for EXTENSION of TIME *to File a Reply to Government's Opposition to Motion for Order re Specific Discovery* by Francis Clement. Motion Hearing set for 1/18/2023 at 01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto. (Castle, James) (Entered: 12/07/2022) |
| 12/07/2022 | 487 | DESIGNATION of COUNSEL FOR SERVICE. Added attorney Stephanie Stokman for USA, attorney Kimberly A. Sanchez terminated. (Sanchez, Kimberly) (Entered: 12/07/2022) |
| 12/08/2022 | 488 | MINUTE ORDER signed by Magistrate Judge Sheila K. Oberto on 12/8/2022 as to Francis Clement: (Text Only Entry) Before the Court is the Motion for Extension of time to file reply to government's Opposition doc. [472.] filed on December 7, 2022. (Doc. 46.) The Court notes that no proposed order was filed with the Motion and Defendant Clement did not email an electronic copy of the proposed orders to the Court's chambers, as required by Local Rule 137. Accordingly, the Court ORDERS Defendant Clement, to file and send electronic versions of the proposed orders in Microsoft Word format to SKOorders@caed.uscourts.gov by no later than December 9, 2022. The parties shall also file a stipulation to continue this matter to January 18, 2023, as requested in the motion. This stipulation to continue shall be filed by no later than December 9, 2022. (Kusamura, W) (Entered: 12/08/2022) |
| 12/12/2022 | 489 | STIPULATION and PROPOSED ORDER for Continuance of Sentencing by Stephanie Madsen. (O'Neill, Barbara) (Entered: 12/12/2022) |
| 12/12/2022 | 490 | MINUTE ORDER signed by Magistrate Judge Sheila K. Oberto on 12/12/2022 as to Francis Clement: (Text Only Entry) Before the Court is Defendant Clement's Unopposed Motion for Extension of Time, filed on December 7, 2022. (Doc. 486 .) The Unopposed Motion for Extension of Time seeks an extension of time to file a reply in support of Defendant Clement's Motion for Discovery (Doc. 472 ), and also indicates the parties' |

ER 343

| | | agree to have the hearing on the Motion for Discovery continued to January 18, 2023. (*See* Doc. 486 .) Accordingly, for good cause shown and in view of the lack of opposition by the Government, the Court hereby GRANTS the Unopposed Extension of Time as follows: The deadline for Defendant Clement's reply in support of his Motion for Discovery is EXTENDED to December 23, 2022, and the hearing on the Motion for Discovery is CONTINUED to January 18, 2023, at 1:00 PM via Zoom before Magistrate Judge Sheila K. Oberto. The current hearing on the Unopposed Motion for Extension of Time is VACATED. (Kusamura, W) (Entered: 12/12/2022) |
|---|---|---|
| 12/13/2022 | 491 | STIPULATION REGARDING CONTINUANCE OF SENTENCING DATE AND ORDER as to Stephanie Madsen signed by District Judge Jennifer L. Thurston on December 13, 2022. Sentencing currently set for 1/13/2023 has been CONTINUED to Monday, 3/27/2023 at 10:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Munoz, I) (Entered: 12/13/2022) |
| 12/14/2022 | 492 | *(TO BE VIEWED BY ASSIGNED COUNSEL ONLY)* DISCLOSED PRESENTENCE INVESTIGATION REPORT (DRAFT) as to Joseph McWilliams. Informal objections shall not be submitted via CM/ECF and shall be in compliance with the sentencing schedule and pursuant to Local Rule 460. (Lopez, N) (Entered: 12/14/2022) |
| 12/20/2022 | 493 | ORDER APPOINTING CJA LEAD COUNSEL - Potential Death Penalty Prosecutions signed by District Judge Jennifer L. Thurston on 12/19/2022 adding Timothy J Foley as to Justin Gray. (Flores, E) (Entered: 12/20/2022) |
| 12/23/2022 | 494 | REPLY by Francis Clement to RESPONSE to 472 Motion for Discovery. (Attachments: # 1 Proposed Order)(Castle, James) (Entered: 12/23/2022) |
| 01/03/2023 | 496 | SEALED EVENT. (Marrujo, C) (Entered: 01/03/2023) |
| 01/03/2023 | 497 | SEALED EVENT. (Marrujo, C) (Entered: 01/03/2023) |
| 01/03/2023 | 498 | SEALED EVENT. (Marrujo, C) (Entered: 01/03/2023) |
| 01/03/2023 | 499 | SEALED EVENT. (Marrujo, C) (Entered: 01/03/2023) |
| 01/03/2023 | 500 | STIPULATION and PROPOSED ORDER for Motion for Specific Discovery re 472 MOTION for DISCOVERY . (Castle, James) (Entered: 01/03/2023) |
| 01/04/2023 | 501 | MINUTE ORDER signed by Magistrate Judge Sheila K. Oberto on 1/4/2023 as to Kenneth Bash, Marlon Palmer, Samantha Booth, Amanda Gourley, Kenneth Johnson, Francis Clement, Derek Smith, Brandon Bannick, Justin Gray: (Text Only Entry) This case is set for a status conference on January 18, 2023. At least **one week** before the hearing the parties shall file a **joint status report** informing the court of the status of the case, including whether any change of plea is anticipated, a proposed next date for a status conference or change of plea, and whether defendants agree to exclude time to the next date. Alternatively, the parties may stipulate to a continuance of the status conference, with an appropriate exclusion of time. The stipulation **must be filed no later than Wednesday, January 11, 2023,** so that the Court may have sufficient time to coordinate inmate movement in the jail(s). (Kusamura, W) (Entered: 01/04/2023) |
| 01/05/2023 | 502 | STIPULATION and ORDER re Motion for Specific Discovery: as to Kenneth Johnson, Francis Clement, Brandon Bannick, Justin Gray. The Court shall VACATE the motions portion of the January 18, 2023, hearing. The defense shall file a status report on or before February 21, 2023, regarding the parties' progress in resolving discovery matters. Order signed by Magistrate Judge Sheila K. Oberto on 1/4/2023. (Kusamura, W) (Entered: 01/05/2023) |

ER 344

| | | |
|---|---|---|
| 01/11/2023 | 503 | STIPULATION and PROPOSED ORDER for Continuation of Status Conference re 501 Minute Order - CR,,, by Kenneth Johnson. (Villa, Ryan) (Entered: 01/11/2023) |
| 01/12/2023 | 504 | WAIVER of PERSONAL APPEARANCE by Samantha Booth. (Bermudez, Monica) (Entered: 01/12/2023) |
| 01/12/2023 | 505 | STIPULATION and ORDER as to Kenneth Bash, Marlon Palmer, Samantha Booth, Amanda Gourley, Kenneth Johnson, Francis Clement, Derek Smith, Brandon Bannick, Justin Gray signed by Magistrate Judge Sheila K. Oberto on 1/12/2023. **The Status Conference currently set for 1/19/2023 is CONTINUED to 3/15/2023 at 01:00 PM via Zoom before Magistrate Judge Sheila K. Oberto.** *At the next status conference, the parties shall be prepared to discuss when a mutually agreeable trial date will be set.* (Kusamura, W) (Entered: 01/12/2023) |
| 01/13/2023 | 508 | SEALED EVENT. (Maldonado, C) (Entered: 01/13/2023) |
| 01/13/2023 | 509 | SEALED EVENT. (Maldonado, C) (Entered: 01/13/2023) |
| 01/16/2023 | 510 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Francis Clement. (Attachments: # 1 Proposed Order)(Castle, James) (Entered: 01/16/2023) |
| 01/17/2023 | 511 | SEALED EVENT. (Lawrence, A) (Entered: 01/17/2023) |
| 01/17/2023 | 512 | SEALED EVENT. (Lawrence, A) (Entered: 01/17/2023) |
| 01/17/2023 | 513 | SEALED EVENT. (Lawrence, A) (Entered: 01/17/2023) |
| 01/17/2023 | 514 | SEALED EVENT. (Lawrence, A) (Entered: 01/17/2023) |
| 01/17/2023 | 515 | SEALED EVENT. (Lawrence, A) (Entered: 01/17/2023) |
| 01/18/2023 | 516 | SEALED EVENT (Munoz, I) (Entered: 01/18/2023) |
| 01/20/2023 | 517 | SEALED EVENT. (Lawrence, A) (Entered: 01/20/2023) |
| 01/20/2023 | 518 | SEALED EVENT. (Lawrence, A) (Entered: 01/20/2023) |
| 01/20/2023 | 519 | MINUTE ORDER (Text Only Entry) PURSUANT TO THE REQUEST OF COUNSEL: Sentencing as to Joseph McWilliams currently set for 1/20/2023 has been CONTINUED to Wednesday, 3/15/2023 at 09:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston signed by District Judge Jennifer L. Thurston on January 20, 2023. IN PERSON SENTENCE REQUEST. (Munoz, I) (Entered: 01/20/2023) |
| 01/23/2023 | 520 | SENTENCING PRESENTENCE INVESTIGATION REPORT (FINAL) as to Joseph McWilliams. (Attachments: # 1 Sentencing Recommendation, # 2 No Written Objection Memo)(Lopez, N) (Entered: 01/23/2023) |
| 01/27/2023 | 521 | MINUTE ORDER (Text Only Entry) DUE TO THE FELONY CRIMINAL CALENDAR: Status Conference re Delancy as to James Armstrong currently set for Friday, 4/21/2023 has been CONTINUED to Monday, 4/24/2023 at 10:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston signed by District Judge Jennifer L. Thurston on January 27, 2023. (Munoz, I) (Entered: 01/27/2023) |
| 01/30/2023 | 522 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Francis Clement. (Attachments: # 1 Proposed Order)(Castle, James) (Entered: 01/30/2023) |
| 02/09/2023 | 523 | PLEA AGREEMENT as to Amanda Gourley. Attorney Stokman, Stephanie added. (Stokman, Stephanie) (Entered: 02/09/2023) |
| 02/09/2023 | 524 | STIPULATION and PROPOSED ORDER for Change of Plea by USA. (Stokman, Stephanie) (Entered: 02/09/2023) |

ER 345

| 02/09/2023 | 525 | STIPULATION and ORDER as to Amanda Gourley signed by Magistrate Judge Sheila K. Oberto on 2/9/2023. A Change of Plea Hearing is set for 3/27/2023 at 10:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. The Status Conference set for 3/15/2023 before Judge Oberto is VACATED. (Kusamura, W) (Entered: 02/09/2023) |
|---|---|---|
| 02/17/2023 | 526 | SUPPLEMENT TO MOTION FOR ORDER RE SPECIFIC DISCOVERY [DOC. 472] REQUESTING GIGLIO MATERIALS by Kenneth Johnson in SUPPORT of 472 Motion for Discovery. (Villa, Ryan) (Entered: 02/17/2023) |
| 02/17/2023 | 527 | ***DISREGARDED***MEMORANDUM by Kenneth Johnson in SUPPORT of 472 Motion for Discovery. (Villa, Ryan) (Entered: 02/17/2023) |
| 02/20/2023 | 528 | MOTION for Order to United States to File Unsealed and Unredacted Indictment re 417 Docket Annotation - CR by Kenneth Johnson. (Villa, Ryan) (Entered: 02/20/2023) |
| 02/21/2023 | 529 | JOINDER in. *Kenneth Johnson's Motion for Order for United States to File Unsealed and Unredacted Superseding Indictment (Doc. 528)* (Quinlan, W.) (Entered: 02/21/2023) |
| 02/21/2023 | 530 | JOINDER in. *Kenneth Johnson's Supplement to Motion for Order re Specific Discovery [Doc. 472] Requesting Giglio Materials [Doc. 526]* (Castle, James) (Entered: 02/21/2023) |
| 02/21/2023 | 531 | JOINDER in. *Kenneth Johnson's Motion for Order to United States to File Unsealed and Unredacted Superseding Indictment [Doc. 528]* (Castle, James) (Entered: 02/21/2023) |
| 02/21/2023 | 532 | CLERK'S NOTICE of DOCKET CORRECTION re 527 Memorandum in Support of Motion: Please Disregard as this Document was filed in Error. (Flores, E) (Entered: 02/21/2023) |
| 02/21/2023 | 533 | SEALED EVENT (Martin-Gill, S) (Entered: 02/21/2023) |
| 02/21/2023 | 534 | SEALED EVENT (Martin-Gill, S) (Entered: 02/21/2023) |
| 02/21/2023 | 535 | STATUS REPORT by Francis Clement. (Castle, James) (Entered: 02/21/2023) |
| 02/21/2023 | 536 | JOINDER in. *Kenneth Johnson Docs 472 and 527* (Quinlan, W.) (Entered: 02/21/2023) |
| 02/22/2023 | 537 | STATUS REPORT by Kenneth Bash. (Quinlan, W.) (Entered: 02/22/2023) |
| 02/22/2023 | 538 | STIPULATION and PROPOSED ORDER for Briefing Schedule by USA. (Stokman, Stephanie) (Entered: 02/22/2023) |
| 02/22/2023 | 540 | SUBPOENA RETURNED Executed on 02/22/2023 as to Kenneth Bash. (Martin-Gill, S) (Entered: 02/24/2023) |
| 02/23/2023 | 539 | STIPULATION and ORDER to set a MOTION SCHEDULE 526 & 528 as to Kenneth Bash, Kenneth Johnson signed by Magistrate Judge Sheila K. Oberto on 2/23/2023. Opposition due by 3/24/2023. Replies due by 3/31/2023. Motion Hearing set for 5/3/2023 at 01:00 PM via Zoom before Magistrate Judge Sheila K. Oberto. (Kusamura, W) (Entered: 02/23/2023) |
| 02/27/2023 | 541 | JOINDER in. *Kenneth Johnson Dkt 528* (Maningo, Ivette) (Entered: 02/27/2023) |
| 02/27/2023 | 542 | JOINDER in re 526 Motion for Discovery filed by Kenneth Johnson. (Maningo, Ivette) (Entered: 02/27/2023) |
| 02/27/2023 | 543 | MINUTE ORDER signed by Magistrate Judge Sheila K. Oberto on 2/27/2023 as to Kenneth Bash, Marlon Palmer, Samantha Booth, Kenneth Johnson, Francis Clement, Derek Smith, Brandon Bannick, Justin Gray: (Text Only Entry) This case is set for a status conference on March 15, 2023. **Counsel are directed to meet and confer and** |

ER 346

LIVE 1.8.4 NEXTGEN CM/ECF - U.S. District Court for Eastern California

| | | |
|---|---|---|
| | | **select a mutually convenient date for trial to be discussed at the next hearing date.** Alternatively, the parties may stipulate to the trial date, with an appropriate exclusion of time. The stipulation <u>must be filed no later than</u> Wednesday, March 8, 2023, so that the Court may have sufficient time to coordinate inmate movement in the jail(s). (Kusamura, W) (Entered: 02/27/2023) |
| 02/28/2023 | 544 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Francis Clement. (Attachments: # 1 Proposed Order)(Castle, James) (Entered: 02/28/2023) |
| 03/08/2023 | 545 | STIPULATION and PROPOSED ORDER for Designation of Complex Case by USA. (Stokman, Stephanie) (Entered: 03/08/2023) |
| 03/08/2023 | 546 | SENTENCING MEMORANDUM by USA as to Joseph McWilliams. (Stokman, Stephanie) (Entered: 03/08/2023) |
| 03/08/2023 | 547 | MINUTE ORDER (Text Only Entry) Sentencing as to Joseph McWilliams set for 3/15/2023 at 01:30 PM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston signed by District Judge Jennifer L. Thurston on March 8, 2023. NOTE: NEW TIME 1:30PM. (Munoz, I) (Entered: 03/08/2023) |
| 03/08/2023 | 548 | SENTENCING PRESENTENCE INVESTIGATION REPORT (FINAL) as to Stephanie Madsen. (Attachments: # 1 Sentencing Recommendation, # 2 No Objection Letter, # 3 Character Reference Letters)(Corona, S) (Entered: 03/08/2023) |
| 03/09/2023 | 550 | MINUTE ORDER (Text Only Entry) Sentencing as to Joseph McWilliams set for Wednesday, 3/15/2023 at 11:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston signed by District Judge Jennifer L. Thurston on March 9, 2023. NOTE: NEW TIME 11:00AM IN PERSON SENTENCING. (Munoz, I) (Entered: 03/09/2023) |
| 03/09/2023 | 551 | SEALED EVENT. (Lundstrom, T) (Entered: 03/09/2023) |
| 03/09/2023 | 552 | SEALED EVENT. (Lundstrom, T) (Entered: 03/09/2023) |
| 03/09/2023 | 553 | SEALED EVENT. (Lundstrom, T) (Entered: 03/09/2023) |
| 03/09/2023 | 554 | SENTENCING MEMORANDUM by Joseph McWilliams. (Attachments: # 1 Exhibit Support letter, # 2 Exhibit Completed Coursework)(Leeming, Peter) (Entered: 03/09/2023) |
| 03/09/2023 | 549 | STIPULATION regarding "Complex Case Designation" FINDINGS AND ORDER signed by District Judge Jennifer L. Thurston on 3/9/2023 as to Kenneth Bash, Marlon Palmer, Samantha Booth, Kenneth Johnson, Francis Clement, Derek Smith, Brandon Bannick, Justin Gray. (Lundstrom, T) . (Entered: 03/14/2023) |
| 03/14/2023 | 555 | ORDER GRANTING WAIVER OF APPEARANCE as to Samantha Booth. Order signed by Magistrate Judge Sheila K. Oberto on 3/13/2023. (Waiver as to 3/15/2023 only.) (Kusamura, W) (Entered: 03/14/2023) |
| 03/15/2023 | 556 | MINUTES (Text Only) for proceedings held via video conference before Magistrate Judge Sheila K. Oberto: STATUS CONFERENCE as to Kenneth Bash, Marlon Palmer, Samantha Booth, Kenneth Johnson, Francis Clement, Derek Smith, Brandon Bannick, Justin Gray held on 3/15/2023. The Court noted the hearing was being conducted via video conference pursuant to General Order 614, 620, 624, 628, 630, 632, 635, 640, 649, 652, 655 and 656 the CARES Act. Defendants and counsel consented to the appearance by video and government counsel also consented to appearance by video. The government advised that due to the ruling designating this case a Complex Case, the parties are not in a position to set a trial at this time. Counsel for Kenneth Johnson, Ryan Villa reiterated his objection to designating the case as complex as he would like to set a trial date. The Court heard argument from both Mr. Villa and Mr. Thomson regarding |

ER 347

trial setting. The Court encouraged all Counsel to work together to propose a mutually agreeable trial date. Counsel for Brandon Bannick, Amy Jacks, advised the Court she is not available on 5/3/2023 for the Motion hearing and requests to continue the motion hearing and set the next status conference on 5/17/2023. The Court inquired as to all defendants if 5/17/2023 is agreeable. Hearing no objections, the Court re-sets the **Discovery Motions 526 & 528 and the next status conference for 5/17/2023 at 01:00 PM in Courtroom 7** (SKO) before Magistrate Judge Sheila K. Oberto. The Motion hearing will be held IN-PERSON for ALL parties and their respective clients. XT Start: 3/15/2023 Stop: 5/17/2023 - Time is to be excluded under the Speedy Trial Act in that good cause exists and that the ends of justice outweigh the interest of the public and the defendant in a speedy trial. For the reasons set forth on the record, the continuance requested is granted for good cause and the Court finds the ends of justice outweigh the interest of the public and the defendant in a speedy trial. Government Counsel: Stephanie Stokman present. Defense Counsel: Scott Quinlan, Alekxia Torres Stallings (also sp. apr. for Monica Bermundez), Andrea Luem, Ryan Villa, Jane Fisher-Byrialsen, Amy Jacks, and James Thomson (also sp. apr. for Alan Dressler) present. Custody Status: All in CUSTODY at FCJ - except for Booth who is out of custody on Bond and has a waiver of appearance for 3/15/2023. Court Reporter/CD Number: A. GIL-GARCIA. (Kusamura, W) (Entered: 03/16/2023)

| | | |
|---|---|---|
| 03/15/2023 | 557 | MINUTES (Text Only) for proceedings held before District Judge Jennifer L. Thurston: SENTENCING held on 3/15/2023 for Joseph McWilliams (5) CUSTODY: 120 Months on Count 3 and a term of 60 months on Count 6, all to be served consecutively, for a total term of imprisonment of 180 months. Special Assessment $200. Supervised Release: 60 Months on Count 3, 60 months on Count 6, all to be served concurrently for a total term of 60 months with conditions. Prison: 500 hour drug treatment program and other issues stated on the record. USA motion to dismiss Counts 4, 5, 7, and 8-GRANTED. Appeal Rights Given. Partial transcript sealed. DEFENDANT TERMINATED. CASE CLOSED. Government Counsel: Stephanie Stokman present. Defense Counsel: Peter Leeming present. Custody Status: CUSTODY. Court Reporter/CD Number: ECRO. (Munoz, I) (Entered: 03/16/2023) |
| 03/17/2023 | 558 | PROPOSED ORDER re Sealing Memorandum and Attachments 1 and 2 by Stephanie Madsen. (O'Neill, Barbara) (Entered: 03/17/2023) |
| 03/17/2023 | 559 | ORDER re: Motion to file Sentencing Memorandum, Attachments 1 and 2 under seal as to Stephanie Madsen signed by District Judge Jennifer L. Thurston on 3/17/2023. (Lundstrom, T) (Entered: 03/17/2023) |
| 03/17/2023 | 560 | SENTENCING MEMORANDUM by Stephanie Madsen. (Attachments: # 1 Docter's Report Filed Under Seal, # 2 Letter to Judge Filed Under Seal, # 3 Letters in support) (O'Neill, Barbara) (Entered: 03/17/2023) |
| 03/17/2023 | 561 | SENTENCING MEMORANDUM by USA as to Stephanie Madsen. (Stokman, Stephanie) (Entered: 03/17/2023) |
| 03/17/2023 | 562 | SEALED EVENT. (Lundstrom, T) (Entered: 03/17/2023) |
| 03/20/2023 | 563 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by USA as to Kenneth Bash, Stephanie Madsen, Todd Morgan, Marlon Palmer, Joseph McWilliams, James Armstrong, Samantha Booth, Jacob Renshaw, Amanda Gourley, Brock Larson, Kenneth Johnson, Francis Clement, Derek Smith, Brandon Bannick, Justin Gray (Stokman, Stephanie) (Entered: 03/20/2023) |
| 03/20/2023 | 564 | PLEA AGREEMENT as to Marlon Palmer. Attorney Stokman, Stephanie added. (Stokman, Stephanie) (Entered: 03/20/2023) |

ER 348

| 03/20/2023 | 565 | MINUTE ORDER (Text Only Entry) Change of Plea Hearing as to Marlon Palmer set for 5/15/2023 at 10:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston signed by District Judge Jennifer L. Thurston on March 20, 2023. Status Conference currently set for Wednesday, May 17, 2023 before Judge Oberto is VACATED as to Marlon Palmer. (Munoz, I) (Entered: 03/20/2023) |
|---|---|---|
| 03/21/2023 | 566 | ORDER Sealing Documents as Set Forth in Government's Notice signed by District Judge Jennifer L. Thurston on 3/20/2023. (Lawrence, A) (Entered: 03/21/2023) |
| 03/21/2023 | 567 | MINUTE ORDER (Text Only Entry) Sentencing as to Stephanie Madsen currently set for Monday, 3/27/2023 has been CONTINUED to Wednesday, 3/29/2023 at 01:30 PM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston signed by District Judge Jennifer L. Thurston on March 21, 2023. IN PERSON REQUEST. (Munoz, I) (Entered: 03/21/2023) |
| 03/24/2023 | 568 | OPPOSITION by USA to 528 Motion for Miscellaneous Relief, 526 Motion for Discovery. (Stokman, Stephanie) (Entered: 03/24/2023) |
| 03/27/2023 | 569 | SEALED EVENT. (Marrujo, C) (Entered: 03/27/2023) |
| 03/27/2023 | 570 | SEALED EVENT. (Marrujo, C) (Entered: 03/27/2023) |
| 03/27/2023 | 571 | STIPULATION and PROPOSED ORDER for Protective Order by USA. (Stokman, Stephanie) (Entered: 03/27/2023) |
| 03/27/2023 | 572 | MINUTES (Text Only) for proceedings held via video conference before District Judge Jennifer L. Thurston: CHANGE of PLEA HEARING as to Amanda Gourley held on 3/27/2023. Oath Given. Amanda Gourley (9) entered GUILTY PLEA on Count 5 of the Superseding Indictment. Sentencing set for 7/17/2023 at 10:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. Defendant will remain on Pretrial supervision. Government Counsel: Stephanie Stokman present. Defense Counsel: Steven Crawford present. Custody Status: BOND. Court Reporter/CD Number: ECRO. (Munoz, I) (Entered: 03/28/2023) |
| 03/28/2023 | 573 | STIPULATION and ORDER as to Francis Clement REGARDING DISCOVERY; FINDINGS AND PROTECTIVE ORDER. Order signed by Magistrate Judge Sheila K. Oberto on 3/27/2023. (Kusamura, W) (Entered: 03/28/2023) |
| 03/28/2023 | 574 | JUDGMENT and COMMITMENT signed by District Judge Jennifer L. Thurston on March 28, 2023 as to Joseph McWilliams. (Munoz, I) (Entered: 03/28/2023) |
| 03/28/2023 | 575 | SEALED EVENT. (Marrujo, C) (Entered: 03/28/2023) |
| 03/28/2023 | 576 | SEALED EVENT (Marrujo, C) (Entered: 03/28/2023) |
| 03/28/2023 | 577 | SEALED EVENT (Marrujo, C) (Entered: 03/28/2023) |
| 03/28/2023 | 578 | SEALED EVENT (Marrujo, C) (Entered: 03/28/2023) |
| 03/28/2023 | 579 | SEALED EVENT (Marrujo, C) (Entered: 03/28/2023) |
| 03/29/2023 | 580 | REPLY by Kenneth Bash to RESPONSE to. (Attachments: # 1 Attachment 1)(Quinlan, W.) (Entered: 03/29/2023) |
| 03/29/2023 | 581 | MINUTES (Text Only) for proceedings held before District Judge Jennifer L. Thurston: SENTENCING held on 3/29/2023 for Stephanie Madsen (2) Count 12 CUSTODY: 150 Months. Special Assessment $100. SUPERVISED RELEASE: 60 Months with conditions. Prison: California or Arizona and 500 hours drug treatment program. Preliminary Order of Forfeiture-GRANTED. USA motion to dismiss Counts 1, 3, 14-GRANTED. Appeal Rights Given. DEFENDANT TERMINATED. Government |

ER 349

| | | |
|---|---|---|
| | | Counsel: Stephanie Stokman present. Defense Counsel: Barbara O'Neill present. Custody Status: CUSTODY. Court Reporter/CD Number: ECRO. (Munoz, I) (Entered: 03/29/2023) |
| 03/29/2023 | 582 | STIPULATION and PROPOSED ORDER for Extension of Time to file Reply to Government's Opposition re 568 Opposition to Motion. (Villa, Ryan) (Entered: 03/29/2023) |
| 03/31/2023 | 583 | STIPULATION and ORDER as to Kenneth Johnson REGARDING EXTENSION OF TIME TO FILE REPLY TO GOVERNMENT'S OPPOSITION. Order signed by Magistrate Judge Sheila K. Oberto on 3/31/2023. (Kusamura, W) (Entered: 03/31/2023) |
| 04/03/2023 | 584 | JUDGMENT and COMMITMENT signed by District Judge Jennifer L. Thurston on April 3, 2023 as to Stephanie Madsen. (Munoz, I) (Entered: 04/03/2023) |
| 04/06/2023 | 585 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Kenneth Johnson. (Villa, Ryan) (Entered: 04/06/2023) |
| 04/06/2023 | 586 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Kenneth Johnson. (Villa, Ryan) (Entered: 04/06/2023) |
| 04/06/2023 | 587 | PROPOSED ORDER re DEFENDANT JOHNSONS NOTICE OF REQUEST TO SEAL DOCUMENTS re 586 NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Kenneth Johnson. by Kenneth Johnson. (Villa, Ryan) (Entered: 04/06/2023) |
| 04/07/2023 | 588 | REPLY by Kenneth Johnson to RESPONSE to. (Villa, Ryan) (Entered: 04/07/2023) |
| 04/10/2023 | 589 | SEALED EVENT. (Sant Agata, S) (Entered: 04/10/2023) |
| 04/11/2023 | 590 | SEALED EVENT. (Sant Agata, S) (Entered: 04/11/2023) |
| 04/11/2023 | 591 | SEALED EVENT. (Sant Agata, S) (Entered: 04/11/2023) |
| 04/11/2023 | 592 | STIPULATION and PROPOSED ORDER for Continue Sentencing. (Attachments: # 1 Exhibit A - Delancey Street Letter)(Little, Kevin) (Entered: 04/11/2023) |
| 04/12/2023 | 593 | STIPULATION TO CONTINUE SENTENCING; ORDER as to James Armstrong signed by District Judge Jennifer L. Thurston on April 12, 2023. Sentencing currently set for 4/24/2023 has been CONTINUED to 11/20/2023 at 10:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Munoz, I) (Entered: 04/12/2023) |
| 04/13/2023 | 594 | JOINDER by Derek Smith in. *DEREK SMITHS JOINDER IN CO-DEFENDANTS DISCOVERY MOTIONS, UNSEALING OF INDICTMENT, AND REPLY TO GOVERNMENTS OPPOSITION* (Dressler, Alan) (Entered: 04/13/2023) |
| 04/14/2023 | 595 | MOTION AUTHORIZATION TO USE AN OFFLINE LAPTOP COMPUTER OR TABLET TO REVIEW DISCOVERY AND REQUEST FOR A HEARING by Kenneth Johnson. (Villa, Ryan) (Entered: 04/14/2023) |
| 04/17/2023 | 596 | SEALED EVENT. (Sant Agata, S) (Entered: 04/17/2023) |
| 04/17/2023 | 597 | SEALED EVENT. (Sant Agata, S) (Entered: 04/17/2023) |
| 04/17/2023 | 598 | SEALED EVENT. (Sant Agata, S) (Entered: 04/17/2023) |
| 04/17/2023 | 599 | NOTICE of CHANGE of ADDRESS by W. Scott Quinlan. (Quinlan, W.) (Entered: 04/17/2023) |
| 04/17/2023 | 600 | JOINDER in. *Co-defendant's Kenneth Johnson's Motion for Authorization to Use an Offline Laptop Computer or Tablet to Review Discovery and Request for Hearing; and* |

ER 350

*Declaration in Support of Joinder* (Attachments: # 1 Attachments A-E)(Thomson, James) (Entered: 04/17/2023)

| 04/17/2023 | 601 | JOINDER in. *Co-defendant Kenneth Johnson's Motion for Authorization to Use an Offline Laptop Computer or Tablet to Review Discovery and Request for Hearing; and Declaration in Support of Joinder* (Castle, James) (Entered: 04/17/2023) |
| --- | --- | --- |
| 04/18/2023 | 602 | CLERK'S NOTICE to Attorney Scott Quinlan re 599 Notice of Change of Address - CRATY: Due to the recent upgrade in the Eastern District of California to NextGen, all changes to address will need to be made through Pacer. Until you update your address through Pacer, the docket will reflect your previous address. (Sant Agata, S) (Entered: 04/18/2023) |
| 04/18/2023 | 603 | JOINDER in. *DEREK SMITHS JOINDER IN CO- DEFENDANT KENNETH JOHNSONS MOTION FOR AUTHORIZATION TO USE AN OFFLINE LAPTOP COMPUTER OR TABLET TO REVIEW DISCOVERY* (Dressler, Alan) (Entered: 04/18/2023) |
| 04/18/2023 | 604 | JOINDER in. *Kenneth Johnson's Motion For Authorization To Use Offline Laptop Computer or Tablet to Review Discovery and Request For Hearing (Doc. 595)* (Quinlan, W.) (Entered: 04/18/2023) |
| 04/19/2023 | 605 | NOTICE *Clarifying the United States' Opposition* re 595 MOTION AUTHORIZATION TO USE AN OFFLINE LAPTOP COMPUTER OR TABLET TO REVIEW DISCOVERY AND REQUEST FOR A HEARING . (Villa, Ryan) (Entered: 04/19/2023) |
| 04/19/2023 | 606 | JOINDER in. *Defendant Kenneth Johnson's Motion for Authorization to use an Offline Laptop Computer or Tablet to Review Discovery and Request for Hearing* (Maningo, Ivette) (Entered: 04/19/2023) |
| 04/21/2023 | 607 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Kenneth Johnson. (Villa, Ryan) (Entered: 04/21/2023) |
| 04/21/2023 | 608 | PROPOSED ORDER re Notice of Request to Seal Documents re 607 NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Kenneth Johnson. by Kenneth Johnson. (Villa, Ryan) (Entered: 04/21/2023) |
| 04/24/2023 | 609 | SEALED EVENT. (Lundstrom, T) (Entered: 04/24/2023) |
| 04/24/2023 | 610 | SEALED EVENT (Lundstrom, T) (Entered: 04/24/2023) |
| 04/24/2023 | 611 | SEALED EVENT (Lundstrom, T) (Entered: 04/24/2023) |
| 04/24/2023 | 612 | SEALED EVENT (Lundstrom, T) (Entered: 04/24/2023) |
| 04/24/2023 | 613 | MINUTE ORDER signed by Magistrate Judge Sheila K. Oberto on 4/24/2023: (Text Only Entry) Defendant Kenneth Johnson filed a 595 motion for authorization to use an offline laptop computer or tablet to review discovery on 4/14/23. Defendants Justin Gray, Francis Clement, Kenneth Bash, Brandon Bannick, and Derek Smith have filed joinders in this motion. Any opposition to the motion shall be filed by close of business on 4/28/2023, any replies shall be filed by 5/5/2023. The **Motion shall be heard as set on 5/17/2023 at 1:00 pm in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto.** (Kusamura, W) (Entered: 04/24/2023) |
| 04/25/2023 | 614 | MINUTE ORDER signed by Magistrate Judge Sheila K. Oberto on 4/25/2023: (Text Only Entry) On February 21, 2023, Defendant filed status report doc. 535 advising the Court of the status of the discovery motion. By no later than May 3, 2023, the parties shall file an updated joint status report apprising the Court of the status of the Motion for specific discovery doc. 472 . The updated status report shall indicate if there are issues |

ER 351

| | | that remain for the Court's decision and if so, which specific items remain outstanding. (Kusamura, W) (Entered: 04/25/2023) |
|---|---|---|
| 04/25/2023 | 615 | MINUTE ORDER signed by Magistrate Judge Sheila K. Oberto on 4/25/2023: (Text Only Entry) Counsel are directed to file a Joint Status Report for the pending Supplement To Motion For Order re Specific Discovery doc. 526 and the Motion for Order to United States to File Unsealed and Unredacted Indictment doc. 528 , advising the Court of the status of the discovery motions. By no later than May 3, 2023, the parties shall file a joint status report apprising the Court of the status of the Motions. The joint status report <u>shall</u> indicate: (1) if there are issues that remain for the Court's decision and (2) which specific discovery matters remain outstanding. (Kusamura, W) (Entered: 04/25/2023) |
| 04/28/2023 | 616 | OPPOSITION by USA. (Stokman, Stephanie) (Entered: 04/28/2023) |
| 05/02/2023 | 617 | STATUS REPORT by Kenneth Bash. (Quinlan, W.) (Entered: 05/02/2023) |
| 05/03/2023 | 618 | JOINT STATUS REPORT by Francis Clement. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(Fisher-Byrialsen, Jane) (Entered: 05/03/2023) |
| 05/03/2023 | 619 | STATUS REPORT by Kenneth Johnson. (Villa, Ryan) (Entered: 05/03/2023) |
| 05/05/2023 | 620 | REPLY by Kenneth Johnson to RESPONSE to 595 Motion for Miscellaneous Relief. (Villa, Ryan) (Entered: 05/05/2023) |
| 05/11/2023 | 621 | MINUTE ORDER signed by Magistrate Judge Sheila K. Oberto on 5/11/2023 as to Francis Clement: (Text Only Entry); On April 25, 2023, the Court issued a Minute Order ordering the parties to file an updated joint status report apprising the Court of the status of the "Motion for Order re: Specific Discovery" (Doc. 472) (the "Motion re: Specific Discovery") and to "indicate if there are issues that remain for the Court's decision and if so, **which specific items remain outstanding."** (Doc. 614 ) (emphasis added).) The Court has received the parties' Joint Status Report. (Doc. 618 .) The Status Report does <u>not</u> list the specific issues that remain outstanding. Accordingly, the Motion re: Specific Discovery (Doc. 472 ) is DENIED WITHOUT PREJUDICE to the filing of a renewed motion that is directed to the **specific issues** that remain in dispute. Any renewed motion shall be filed by no later than May 24, 2023. Opposition to the motion, if any, shall be filed by no later than May 31, 2023. An optional reply in support of the motion shall be filed by no later than June 7, 2023. The hearing on any renewed motion shall be set on June 21, 2023, at 1:00 pm in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto. (Kusamura, W) (Entered: 05/11/2023) |
| 05/11/2023 | 622 | SECOND SUPERSEDING INDICTMENT as to Kenneth Bash (1) count(s) 1ss, 6s, 7s, Samantha Booth (7) count(s) 7s, 8s, 13s, 14s, Kenneth Johnson (11) count(s) 1s, 2s-3s, Francis Clement (12) count(s) 1s, 2s-5s, Jayson Weaver (13) count(s) 1s, 6s, Waylon Pitchford (14) count(s) 1s, 6s, Derek Smith (15) count(s) 1s, 7s, 9s, 10s, 11s, 12s, Brandon Bannick (16) count(s) 1s, 2s-5s, Justin Gray (17) count(s) 2s-3s, James Field (18) count(s) 1s, 4s-5s, Evan Perkins (19) count(s) 1s, 4s-5s. (Attachments: # 1 True Bill) (Rivera, O) (Entered: 05/11/2023) |
| 05/11/2023 | 623 | MOTION and ORDER to Seal Indictment as to Kenneth Bash, Samantha Booth, Kenneth Johnson, Francis Clement, Jayson Weaver, Waylon Pitchford, Derek Smith, Brandon Bannick, Justin Gray, James Field, Evan Perkins, signed by Magistrate Judge Erica P. Grosjean on 5/11/2023 (Rivera, O) (Entered: 05/11/2023) |
| 05/11/2023 | 624 | APPLICATION TO SEAL Writs of Habeas Corpus by USA. (Rivera, O) (Entered: 05/11/2023) |

ER 352

| 05/11/2023 | 625 | ORDER SEALING Writs of Habeas Corpus, signed by Magistrate Judge Erica P. Grosjean on 5/11/2023. (Rivera, O) (Entered: 05/11/2023) |
|---|---|---|
| 05/11/2023 | 626 | APPLICATION and ORDER for Writ of Habeas Corpus as to James Field, signed by Magistrate Judge Erica P. Grosjean on 5/11/2023. (Rivera, O) (Entered: 05/11/2023) |
| 05/11/2023 | 627 | APPLICATION and ORDER for Writ of Habeas Corpus as to Evan Perkins, signed by Magistrate Judge Erica P. Grosjean on 5/11/2023. (Rivera, O) (Entered: 05/11/2023) |
| 05/12/2023 | 632 | STATUS REPORT by Francis Clement as to Kenneth Johnson, Francis Clement. (Fisher-Byrialsen, Jane) (Entered: 05/12/2023) |
| 05/15/2023 | 633 | MOTION for DISCOVERY by Francis Clement. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Proposed Order Proposed Order)(Fisher-Byrialsen, Jane) (Entered: 05/15/2023) |
| 05/15/2023 | 634 | MINUTES (Text Only) for proceedings held before District Judge Jennifer L. Thurston: CHANGE of PLEA HEARING as to Marlon Palmer held on 5/15/2023. Oath Given. Marlon Palmer (4) entered GUILTY PLEA on Count 5 of the Superseding Indictment. Sentencing set for 8/28/2023 at 10:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. Government Counsel: Stephanie Stokman present. Defense Counsel: Alekxia Torres Stallings present. Custody Status: CUSTODY. Court Reporter/CD Number: Sean Gumm. (Munoz, I) (Entered: 05/15/2023) |
| 05/16/2023 | 635 | WAIVER of PERSONAL APPEARANCE by Samantha Booth. (Bermudez, Monica) (Entered: 05/16/2023) |
| 05/16/2023 | 636 | MOTION and ORDER to Unseal Redacted Second Superseding Indictment as to Kenneth Bash, Samantha Booth, Kenneth Johnson, Francis Clement, Derek Smith, Brandon Bannick and Justin Gray, signed by Magistrate Judge Sheila K. Oberto on 5/16/2023. (Rivera, O) (Entered: 05/16/2023) |
| 05/16/2023 | 637 | JOINDER in. *Co-defendant Francis Clement's Renewed Motion for Order Re Specific Discovery (Doc. 633)* (Quinlan, W.) (Entered: 05/16/2023) |
| 05/16/2023 | 638 | MOTION to QUASH by Kenneth Bash. Attorney Parisi, Linda M. added. (Parisi, Linda) (Entered: 05/16/2023) |
| 05/16/2023 | 639 | MOTION for DISCOVERY *of Percipient Witnesses and For Production of Relevant Victim Medical Information* by Kenneth Bash. Motion Hearing set for 7/10/2023 at 10:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Attachments: # 1 Attachment 1)(Quinlan, W.) (Entered: 05/16/2023) |
| 05/16/2023 | 640 | MINUTE ORDER signed by Magistrate Judge Sheila K. Oberto on 5/16/2023 as to Kenneth Bash, Samantha Booth, Kenneth Johnson, Francis Clement, Derek Smith, Brandon Bannick, Justin Gray: (Text Only Entry) **\*\*\*TIME CHANGE ONLY\*\*\* In the interest of judicial efficiency and litigation economy.** The Discovery Motion Hearings set for 5/17/2023 at 1:00 PM has been CONTINUED to 2:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto. The Arraignment and Plea re Second Superseding Indictment is also for 2:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto. (Kusamura, W) (Entered: 05/16/2023) |
| 05/16/2023 | 641 | **REDACTED** SECOND SUPERSEDING INDICTMENT as to Kenneth Bash, Samantha Booth, Kenneth Johnson, Francis Clement, Derek Smith, Brandon Bannick and Justin Gray. (Rivera, O) (Entered: 05/16/2023) |
| 05/16/2023 | 642 | JOINDER in. *DEFENDANT FRANCIS CLEMENTS RENEWED MOTION FOR ORDER RE SPECIFIC DISCOVERY [DOC. 633]* (Villa, Ryan) (Entered: 05/16/2023) |

ER 353

| 05/17/2023 | 643 | ORDER as to Samantha Booth DENYING REQUEST AND WAIVER OF APPEARANCE. Order signed by Magistrate Judge Sheila K. Oberto on 5/16/2023. (Kusamura, W) (Entered: 05/17/2023) |
|---|---|---|
| 05/17/2023 | 644 | MOTION to WITHDRAW *as Counsel for the Defendant* by Francis Clement. (Attachments: # 1 Affidavit, # 2 Proposed Order)(Castle, James) (Entered: 05/17/2023) |
| 05/17/2023 | 647 | MINUTES (Text Only) for proceedings held before Magistrate Judge Sheila K. Oberto: ARRAIGNMENT re Second Superseding Indictment as to Kenneth Bash (1) Count 1,1s,1ss,3,4s,5s,6s,7s,12,14 and Samantha Booth (7) Count 1,2,5s,6s,7s,8s,9,10,11,11s,12s,13s,14s and Kenneth Johnson (11) Count 1,1s,2-3,2s-3s and Francis Clement (12) Count 1,1s,2-3,2s-5s and Derek Smith (15) Count 1,1s,5,7,7s,8,9,9s,10,10s,11s,12s and Brandon Bannick (16) Count 1s,2-3,2s-5s and Justin Gray (17) Count 2-3,2s-3s held on 5/17/2023. Defendants are advised of charges and rights; Defendants acknowledged receipt of the second superseding indictment and waive formal reading and statutory and constitutional rights. True Names stated as charged; NOT GUILTY PLEA ENTERED AND DENIAL of the forfeiture allegations. Discovery/reciprocal requested and ORDERED. The court instructed government counsel under Rule 5(f) to comply with its disclosure obligations under *Brady v. Maryland.* **Status Conference set for 8/30/2023 at 01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto.**Defendants Kenneth Johnson and Francis Clement objected to excluding time. Pursuant to 18 USC 3161(h)(6) the Court excludes time pursuant to Title 18 United States Code Section 3161 for the reasons set forth on the record as to each defendant. For the reasons set forth on the record time is excluded to 8/30/2023 for all defendants. Start: 5/17/2023 Stop: 8/30/2023 - Time is to be excluded under the Speedy Trial Act in that good cause exists and that the ends of justice outweigh the interest of the public and the defendant in a speedy trial. For the reasons set forth on the record, the continuance requested is granted for good cause and the Court finds the ends of justice outweigh the interest of the public and the defendant in a speedy trial. Government Counsel: Stephanie Stokman present. Defense Counsel: Scott Quinlan (also sp. apr. for Monica Bermudez), Andrea Luem, Ryan Villa, Jane Fisher-Byrialsen, Amy Jacks, Ivette Maningo, James Thomson, and Alan Dressler present. Custody Status: All CUSTODY - FCJ. Except Booth who was present on Bond.. Court Reporter/CD Number: Otilia Rosales. (Kusamura, W) (Entered: 05/19/2023) |
| 05/17/2023 | 648 | MINUTES (Text Only) for proceedings held before Magistrate Judge Sheila K. Oberto: MOTION HEARING as to Kenneth Bash, Samantha Booth, Kenneth Johnson, Francis Clement, Derek Smith, Brandon Bannick, Justin Gray held on 5/17/2023. Argument was heard as to Kenneth Johnson's SUPPLEMENT TO MOTION FOR ORDER re SPECIFIC DISCOVERY 526 ; Kenneth Johnson's MOTION for Order to United States to File Unsealed and Unredacted Indictment 528 ; Kenneth Johnson's MOTION for Authorization to use Offline Laptop Computer or tablet to review Discovery 595 . The Court Ordered all motions DENIED for the reasons set forth on the record. In addition some Counsel advised of their unavailability as to the pending Motion for Discovery 633 set for hearing on 6/21/2023. The Court Ordered the parties to meet and confer and propose new dates for the hearing and file a Joint Status Report with said dates.Government Counsel: Stephanie Stokman present. Defense Counsel: Scott Quinlan (also sp. apr. for Monica Bermundez), Andrea Luem, Ryan Villa, Jane Fisher-Byrialsen, Amy Jacks, Ivette Manigo, James Thomson, and Alan Dressler present. Custody Status: CUSTODY - FCJ. Court Reporter/CD Number: Otilia Rosales. (Kusamura, W) (Entered: 05/19/2023) |
| 05/17/2023 | 649 | ORDER (TEXT ONLY) as to Defendants Kenneth Bash, Samantha Booth, Kenneth Johnson, Francis Clement, Derek Smith, Brandon Bannick, Justin Gray signed by Magistrate Judge Sheila K. Oberto on 5/17/2023: According to the Federal Rules of |

ER 354

Criminal Procedure Rule 5(f), the government is ordered to comply with its discovery obligations as required by federal law, including those duties imposed by <u>Brady v. Maryland</u>, 373 U.S. 83 (1963), and all applicable decisions interpreting <u>Brady.</u> This order does not relieve any party of any other discovery obligation. The consequences for violating this order or the government's obligations under <u>Brady</u> may include sanctions, referral to a disciplinary authority, adverse jury instruction, exclusion of evidence, and dismissal of charges, among other consequences. (Kusamura, W) (Entered: 05/19/2023)

| | | |
|---|---|---|
| 05/18/2023 | 645 | NOTICE of ATTORNEY APPEARANCE: Lucas L. Hennes on behalf of California Department of Corrections & Rehabilitation. Attorney Hennes, Lucas L. added. (Hennes, Lucas) (Entered: 05/18/2023) |
| 05/18/2023 | 646 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by California Department of Corrections & Rehabilitation as to Kenneth Bash (Hennes, Lucas) (Entered: 05/18/2023) |
| 05/19/2023 | 650 | ORDER APPOINTING CJA Learned Counsel; Potential Death Penalty Prosecution, signed by District Judge Jennifer L. Thurston on 5/18/2023 as to Francis Clement (12). Added attorney Jean deSalles Barrett, PHV for Francis Clement. *Attorney is required to complete and file the attached PHV application.* (Attachments: # 1 Pro Hac Instructions and App) (Marrujo, C) (Entered: 05/19/2023) |
| 05/22/2023 | 651 | AUDIO RECORDING REQUEST by USA for proceedings held on 5/17/2023 before Judge Sheila K. Oberto. (Stokman, Stephanie) (Entered: 05/22/2023) |
| 05/22/2023 | 652 | ORDER GRANTING 644 Withdrawal of Counsel James Castle Nunc Pro Tunc, as to Francis Clement (12), signed by District Judge Jennifer L. Thurston on 5/22/2023. (Marrujo, C) (Entered: 05/22/2023) |
| 05/24/2023 | 653 | NOTICE *of Assertion of Speedy Trial Rights*. (Villa, Ryan) (Entered: 05/24/2023) |
| 05/25/2023 | 654 | MOTION to UNSEAL by USA as to Evan Perkins. (Flores, E) (Entered: 05/25/2023) |
| 05/25/2023 | 655 | ORDER to UNSEAL Redacted Second Superseding Indictment signed by Magistrate Judge Sheila K. Oberto on 05/25/2023 as to Evan Perkins. (Flores, E) (Entered: 05/25/2023) |
| 05/25/2023 | 656 | REDACTED SECOND SUPERSEDING INDICTMENT as to Kenneth Bash, Stephanie Madsen, Todd Morgan, Marlon Palmer, James Armstrong, Samantha Booth, Brock Larson, Jacob Renshaw, Amanda Gourley, Joseph McWilliams, Kenneth Johnson, Francis Clement, Derek Smith, Brandon Bannick, Justin Gray, Evan Perkins. (Flores, E) (Entered: 05/25/2023) |
| 05/25/2023 | 657 | NOTICE of ATTORNEY APPEARANCE: John Frederick Garland appearing for Evan Perkins. Attorney Garland, John Frederick added. (Garland, John) (Entered: 05/25/2023) |
| 05/25/2023 | 658 | MINUTES (Text Only) for proceedings held via video conference before Magistrate Judge Sheila K. Oberto: ARRAIGNMENT AND PLEA re SECOND SUPERSEDING INDICTMENT as to Evan Perkins (19) Count 1s,4s-5s held on 5/25/2023. The Court noted the hearing was being conducted via the Zoom application. Pursuant to Rule 10, the defendant and Counsel consented to the Zoom appearance. The defendant is advised of the charges, maximum penalties, and rights; CJA Panel Attorney, John Garland was previously appointed. Federal Defender Heather Williams moves to have Cristina Borde appointed as Learned Counsel. The Court appoints Cristina Borde as Learned Counsel. Counsel Borde shall apply for Pro Hac Vice admission by Friday May 26, 2023. Pro Hac Vice fees are waived. Defendant acknowledged receipt of the second superseding indictment and waives formal reading and statutory and constitutional rights. True Name stated as charged; NOT GUILTY PLEA ENTERED AND DENIAL of the forfeiture |

ER 355

| | | |
|---|---|---|
| | | allegations. Discovery/reciprocal requested and ORDERED. The Court sets the Status Conference for 8/30/2023 at 1:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto. Detention hearing held: The government requests the defendant remain detained. Defense Counsel submitted on the non-interview report from Pretrial Services. The Court Orders Defendant to remain DETAINED in the care control and custody of the US Marshals. The court instructed government counsel under Rule 5(f) to comply with its disclosure obligations under *Brady v. Maryland.* **Status Conference set for 8/30/2023 at 01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto.** XT Start: 5/25/2023 Stop: 8/30/2023, Time is to be excluded under the Speedy Trial Act in that good cause exists and that the ends of justice outweigh the interest of the public and the defendant in a speedy trial. For the reasons set forth on the record, the continuance requested is granted for good cause and the Court finds the ends of justice outweigh the interest of the public and the defendant in a speedy trial Government Counsel: Stephanie Stokman present. Defense Counsel: John Garland (IN PERSON) & Cristina Borde (ZOOM). Custody Status: CUSTODY - FCJ (Zoom). Court Reporter/CD Number: Mary Yang. Pretrial Services Officer: Ryan Beckwith. (Kusamura, W) (Entered: 05/26/2023) |
| 05/26/2023 | 659 | ORDER (TEXT ONLY) as to Defendant Evan Perkins signed by Magistrate Judge Sheila K. Oberto on 5/25/2023: According to the Federal Rules of Criminal Procedure Rule 5(f), the government is ordered to comply with its discovery obligations as required by federal law, including those duties imposed by <u>Brady v. Maryland</u>, 373 U.S. 83 (1963), and all applicable decisions interpreting <u>Brady.</u> This order does not relieve any party of any other discovery obligation. The consequences for violating this order or the government's obligations under <u>Brady</u> may include sanctions, referral to a disciplinary authority, adverse jury instruction, exclusion of evidence, and dismissal of charges, among other consequences. (Kusamura, W) (Entered: 05/26/2023) |
| 05/26/2023 | 660 | DETENTION ORDER signed by Magistrate Judge Sheila K. Oberto on 5/25/2023 as to Evan Perkins. (Kusamura, W) (Entered: 05/26/2023) |
| 05/29/2023 | 661 | JOINDER in. *Francis Clement's Renewed Motion for Order re Specific Discovery (Doc #633)* (Thomson, James) (Entered: 05/29/2023) |
| 05/30/2023 | 662 | MINUTE ORDER signed by Magistrate Judge Sheila K. Oberto on 5/30/2023 as to Francis Clement: (Text Only Entry) Pending is Defendant Francis Clement's motion for discovery (Doc. 633), which the Court set for hearing on June 21, 2023. (*See* Doc. 621 .) At the May 17, 2023, hearing, Counsel Jane Fisher-Byrialsen stated she is unavailable for the June 21, 2023, hearing on the motion. (*See* Doc. 648 .) The Court ordered the parties to file a joint stipulation proposing new dates for the discovery motion. No stipulation has yet been filed. The Court Orders the parties to file a joint stipulation with proposed dates by noon on Friday, June 2, 2023. (Kusamura, W) (Entered: 05/30/2023) |
| 05/30/2023 | 663 | JOINDER by Derek Smith in. *CO-DEFENDANT FRANCIS CLEMENT'S RENEWED MOTION FOR ORDER RE SPECIFIC DISCOVERY(Doc.633)* (Dressler, Alan) (Entered: 05/30/2023) |
| 05/31/2023 | 664 | SEALED EVENT. (Attachments: # 1 Sealed doc) (Marrujo, C) (Entered: 05/31/2023) |
| 05/31/2023 | 665 | OPPOSITION. (Quinlan, W.) (Entered: 05/31/2023) |
| 05/31/2023 | 666 | APPEAL OF MAGISTRATE JUDGE DECISION to District Court re 648 Minute Order by Kenneth Johnson. (Villa, Ryan) (Entered: 05/31/2023) |
| 05/31/2023 | 667 | APPEAL OF MAGISTRATE JUDGE DECISION to District Court by Kenneth Johnson. (Villa, Ryan) (Entered: 05/31/2023) |

ER 356

| | | |
|---|---|---|
| 05/31/2023 | 668 | APPEAL OF MAGISTRATE JUDGE DECISION to District Court by Kenneth Johnson. (Villa, Ryan) (Entered: 05/31/2023) |
| 06/01/2023 | 669 | JOINT STATUS REPORT by Francis Clement. (Fisher-Byrialsen, Jane) (Entered: 06/01/2023) |
| 06/01/2023 | 670 | JOINDER in. *Clement's Renewed Motion for Order re Specific Discovery Dkt. 633* (Maningo, Ivette) (Entered: 06/01/2023) |
| 06/01/2023 | 671 | APPLICATION for *Pro Hac Vice and Proposed Order* by Evan Perkins (Garland, John) (Entered: 06/01/2023) |
| 06/01/2023 | 672 | JOINDER in. *Co-Defendant Francis Clements Status Report Regarding Hearing Date for the Renewed Motion for Discovery (Doc. 669)* (Quinlan, W.) (Entered: 06/01/2023) |
| 06/05/2023 | 673 | MINUTE ORDER signed by Magistrate Judge Sheila K. Oberto on 6/5/2023 as to Francis Clement: (Text Only Entry). On June 1, 2023, Defendant Clement filed a status report (Doc. 669 ) indicating the parties had met and conferred and jointly proposing a hearing date and briefing schedule for Defendant Clement's Renewed Motion for Discovery (the "Renewed Motion") (Doc. 633 ). Per the parties' request, and for good cause shown, the Court ORDERS the following: Any opposition to the Renewed Motion shall be filed by no later than **July 19, 2023**. An optional reply shall be filed by no later than **August 2, 2023**. The hearing on the Renewed Motion shall be set on **August 30, 2023, at 1:00 PM** in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto. (Navarro, F) (Entered: 06/05/2023) |
| 06/05/2023 | 674 | *(TO BE VIEWED BY ASSIGNED COUNSEL ONLY)* DISCLOSED PRESENTENCE INVESTIGATION REPORT (DRAFT) as to Amanda Gourley. Informal objections shall not be submitted via CM/ECF and shall be in compliance with the sentencing schedule and pursuant to Local Rule 460. (Brown, M) (Entered: 06/05/2023) |
| 06/06/2023 | 675 | MOTION for DISCLOSURE *of 404(b) Notice of Other Crimes, Wrongs or Acts* by Kenneth Bash. Motion Hearing set for 7/10/2023 at 10:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Quinlan, W.) (Entered: 06/06/2023) |
| 06/07/2023 | 676 | EXHIBIT *to Notice of Motion and Motion for FRE Rule 404(b) Notice of Other Crimes, Wrongs, or Acts* by Kenneth Bash re 675 Motion for Disclosure filed by Kenneth Bash. (Quinlan, W.) (Entered: 06/07/2023) |
| 06/07/2023 | 677 | JOINDER in. *DEFENDANT KENNETH BASHS NOTICE OF MOTION AND MOTION FOR FRE RULE 404(b) NOTICE OF OTHER CRIMES, WRONGS, OR ACTS [DOC. 675]* (Villa, Ryan) (Entered: 06/07/2023) |
| 06/07/2023 | 678 | JOINDER in. *DEFENDANT KENNETH BASHS NOTICE OF MOTION AND MOTION FOR DISCOVERY OF PERCIPIENT WITNESSES AND FOR PRODUCTION OF RELEVENT VICTIM MEDICAL INFORMATION [DOC. 639]* (Villa, Ryan) (Entered: 06/07/2023) |
| 06/07/2023 | 679 | ORDER APPOINTING ATTORNEY, signed by Magistrate Judge Sheila K. Oberto on 06/07/2023 as to Evan Perkins. *Added Attorney Cristina Borde, PHV for Evan Perkins. The Pro Hac Vice Attorney is DIRECTED to request filing access through PACER.* (Maldonado, C) (Entered: 06/07/2023) |
| 06/12/2023 | 680 | APPLICATION to Seal Writs of Habeas Corpus by USA as to James Field. (Marrujo, C) (Entered: 06/12/2023) |
| 06/12/2023 | 681 | ORDER SEALING Writs of Habeas Corpus, signed by Magistrate Judge Stanley A. Boone on 6/12/2023 as to James Field. (Marrujo, C) (Entered: 06/12/2023) |

ER 357

| 06/12/2023 | 682 | ORDER on APPLICATION FOR WRIT OF HABEAS CORPUS Ad Prosequendum signed by Magistrate Judge Stanley A. Boone on 6/12/2023 as to James Field. (Marrujo, C) (Entered: 06/12/2023) |
|---|---|---|
| 06/15/2023 | 683 | MOTION to UNSEAL Redacted Second Superseding Indictment, by USA as to James Field (18). (Marrujo, C) (Entered: 06/16/2023) |
| 06/15/2023 | 684 | ORDER to UNSEAL Redacted Second Superseding Indictment, signed by Magistrate Judge Barbara A. McAuliffe on 6/15/2023 as to James Field (18). (Marrujo, C) (Entered: 06/16/2023) |
| 06/16/2023 | 685 | REDACTED SECOND SUPERSEDING INDICTMENT as to Kenneth Bash, Samantha Booth, Kenneth Johnson, Francis Clement, Derek Smith, Brandon Bannick, Justin Gray, James Field, Evan Perkins. (Marrujo, C) (Entered: 06/16/2023) |
| 06/16/2023 | 687 | SHACKLING MINUTE ORDER signed by Magistrate Judge Barbara A. McAuliffe on 58867-510: Pursuant to Local Rule 401, the Court hereby determined that the appropriate restraint level for James Field is **Fully Shackled (USM # 58867-510).** (Vue, Yee) (Entered: 06/16/2023) |
| 06/16/2023 | 690 | MINUTES (Text Only) for proceedings held via video conference before Magistrate Judge Barbara A. McAuliffe: ARRAIGNMENT & PLEA re Indictment as to James Field (18) Count 1s,4s-5s held on 6/16/2023. The Court noted the hearing was conducted via video conference pursuant to Fed. R. Crim. P. 5 and/or 10. Defendant and counsel consented to the appearance by video. Attorney Heather Williams requested special appointment of attorneys K. Alexandra McClure and Susan Marcus due to nature of the charges. Financial affidavit provided on behalf of the defendant. The Court appointed both counsel to represent the defendant in this case. Defendant advised of charges, rights and maximum penalties. Defense received Indictment; waived reading, and advisement of rights - NOT GUILTY PLEA & DENIALS ENTERED. *True name finding to made at the next court hearing*. Discovery requested & by statutory time; reciprocal - SO ORDERED. The court instructed government counsel under Rule 5(f) to comply with its disclosure obligations under *Brady v. Maryland*. Detention hearing held - the government sought detention; defense submitted. The Court ordered defendant DETAINED. Defense counsel addressed the court regarding defendant's medical issues; the US Marshal's office agreed to look into the matter. Parties requested a status conference and waived excludable time - So Ordered, 18 USC 3161. **Status Conference set for 8/30/2023 at 01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto**. Excludable started as to James Field: XT Start: 6/16/2023 Stop: 8/30/2023. Time is to be excluded under the Speedy Trial Act in that good cause exists and that the ends of justice outweigh the interest of the public and the defendant in a speedy trial. For the reasons set forth on the record, the continuance requested is granted for good cause and the Court finds the ends of justice outweigh the interest of the public and the defendant in a speedy trial. Government Counsel: Stephanie Stokman - personally present. Defense Counsel: Heather Williams and K. Alexandra McClure - present via zoom. Custody Status: in Custody (FCJ - FULLY) - present via zoom. Court Reporter/CD Number: ECRO - Sonitta Lout. (Valdez, E) (Entered: 06/20/2023) |
| 06/16/2023 | 691 | MINUTE ORDER (TEXT ONLY): According to the Federal Rules of Criminal Procedure Rule 5(f), the government is ordered to comply with its discovery obligations as required by federal law, including those duties imposed by <u>Brady v. Maryland</u>, 373 U.S. 83 (1963), and all applicable decisions interpreting <u>Brady.</u> This order does not relieve any party of any other discovery obligation. The consequences for violating this order or the government's obligations under <u>Brady</u> may include sanctions, referral to a disciplinary authority, adverse jury instruction, exclusion of evidence, and dismissal of |

ER 358

| | | |
|---|---|---|
| | | charges, among other consequences. Minute order signed by Magistrate Judge Barbara A. McAuliffe on 6/16/2023. (Valdez, E) (Entered: 06/20/2023) |
| 06/16/2023 | 692 | DETENTION ORDER as to James Field (18), signed by Magistrate Judge Barbara A. McAuliffe on 6/16/2023. (Valdez, E) (Entered: 06/20/2023) |
| 06/20/2023 | 688 | ARREST WARRANT RETURNED Executed on 6/15/2023 as to James Field. (Lundstrom, T) (Entered: 06/20/2023) |
| 06/20/2023 | 689 | STIPULATION TO CONTINUE SENTENCING; ORDER as to Amanda Gourley signed by District Judge Jennifer L. Thurston on June 20, 2023. Sentencing currently set for 7/17/2023 has been CONTINUED to 8/14/2023 at 10:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Munoz, I) (Entered: 06/20/2023) |
| 06/22/2023 | 693 | NOTICE of ATTORNEY APPEARANCE: Katharine Alexandra McClure appearing for James Field. Attorney McClure, Katharine Alexandra added. (McClure, Katharine) (Entered: 06/22/2023) |
| 06/22/2023 | 694 | APPLICATION for *Pro Hac Vice* by James Field (Attachments: # 1 Certificate of Record Good Standing - Susan Marcus)(McClure, Katharine) (Entered: 06/22/2023) |
| 06/22/2023 | 695 | ORDER APPOINTING ATTORNEY Katharine Alexandra McClure as to James Field signed by Magistrate Judge Barbara A. McAuliffe on 6/22/2023. (Lundstrom, T) (Entered: 06/22/2023) |
| 06/26/2023 | 696 | JOINDER in. *Defendant Kenneth Bash's Motion for FRE Rule 404(b) Notice (Doc. 675)* (Garland, John) (Entered: 06/26/2023) |
| 06/29/2023 | 697 | PRO HAC VICE ORDER signed by Magistrate Judge Barbara A. McAuliffe on 6/28/2023 adding attorney Susan K Marcus, PHV for James Field. The Pro Hac Vice attorney is directed to request electronic filing access through PACER. (Lundstrom, T) (Entered: 06/29/2023) |
| 06/29/2023 | 698 | JOINDER in. *DEFENDANT BASH'S FRE 404(B) MOTION* (Dressler, Alan) (Entered: 06/29/2023) |
| 06/29/2023 | 699 | NOTICE of ATTORNEY APPEARANCE: Susan K. Marcus, PHV appearing for James Field. (Marcus, Susan) (Entered: 06/29/2023) |
| 06/30/2023 | 700 | OPPOSITION by USA to 639 Motion for Discovery,. (Stokman, Stephanie) (Entered: 06/30/2023) |
| 06/30/2023 | 701 | OPPOSITION by USA to 675 Motion for Disclosure. (Stokman, Stephanie) (Entered: 06/30/2023) |
| 07/04/2023 | 702 | JOINDER by Francis Clement in re 639 Motion for Discovery, filed by Kenneth Bash. (Fisher-Byrialsen, Jane) (Entered: 07/04/2023) |
| 07/04/2023 | 703 | JOINDER by Francis Clement in re 675 Motion for Disclosure filed by Kenneth Bash. (Fisher-Byrialsen, Jane) (Entered: 07/04/2023) |
| 07/05/2023 | 704 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by USA as to Kenneth Bash, Stephanie Madsen, Todd Morgan, Marlon Palmer, Joseph McWilliams, James Armstrong, Samantha Booth, Jacob Renshaw, Amanda Gourley, Brock Larson, Kenneth Johnson, Francis Clement, Derek Smith, Brandon Bannick, Justin Gray, James Field, Evan Perkins (Stokman, Stephanie) (Entered: 07/05/2023) |
| 07/05/2023 | 705 | SEALED EVENT. (Maldonado, C) (Entered: 07/05/2023) |
| 07/05/2023 | 706 | REPLY/RESPONSE to Appeal of Magistrate Denial by USA as to Kenneth Johnson re 668 Appeal of Magistrate Judge Decision to District Court, 666 Appeal of Magistrate |

| | | Judge Decision to District Court, 667 Appeal of Magistrate Judge Decision to District Court. (Stokman, Stephanie) (Entered: 07/05/2023) |
|---|---|---|
| 07/05/2023 | 707 | SEALED EVENT. (Maldonado, C) (Entered: 07/05/2023) |
| 07/05/2023 | 708 | SEALED EVENT. (Maldonado, C) (Entered: 07/05/2023) |
| 07/06/2023 | 709 | AUDIO RECORDING REQUEST for proceedings held on 5/17/2023 before Judge Sheila K. Oberto. (Villa, Ryan) (Entered: 07/06/2023) |
| 07/06/2023 | 710 | REPLY by Kenneth Bash to RESPONSE to 675 Motion for Disclosure. (Quinlan, W.) (Entered: 07/06/2023) |
| 07/06/2023 | 711 | REPLY by Kenneth Bash to RESPONSE to 639 Motion for Discovery,. (Quinlan, W.) (Entered: 07/06/2023) |
| 07/06/2023 | 712 | NOTICE *of Substitution of Local Counsel*. (Villa, Ryan) (Entered: 07/06/2023) |
| 07/06/2023 | 713 | SUBSTITUTION of ATTORNEY - PROPOSED, submitted by Kenneth Johnson. (Villa, Ryan) (Entered: 07/06/2023) |
| 07/07/2023 | 714 | ORDER on Defendant Johnson's Proposed Order Appointing Local Counsel, signed by Magistrate Judge Sheila K. Oberto on 07/07/2023 as to Kenneth Johnson. *Added Attorney Peter N. Kapetan for Kenneth Johnson.* (Maldonado, C) (Entered: 07/07/2023) |
| 07/10/2023 | 715 | MINUTES (Text Only) for proceedings held before District Judge Jennifer L. Thurston: MOTION FOR DISCOVERY (DOC 639); MOTION FOR DISCLOSURE (DOC 675); AND MAGISTRATE APPEAL (DOC 666, 667 and 668) as to Kenneth Bash, Kenneth Johnson, Francis Clement, Derek Smith, Evan Perkins held on 7/10/2023. The Court ruled from the bench and the rulings are preserved on the record. Government Counsel: Stephanie Stokman present. Defense Counsel: W Quinlan, Ryan Villa, Andrea Luem, Jane Fisher-Byrialsen, John Garland, Cristina Borde present. Custody Status: CUSTODY. Court Reporter/CD Number: ECRO. (Munoz, I) (Entered: 07/11/2023) |
| 07/14/2023 | 716 | TRANSCRIPT REQUEST for proceedings held on May 17 2023 before Judge Oberto. Court Reporter ECRO-Fresno. (Attachments: # 1 Copy of AUTH for payment of transcript approved by Judge)(Fisher-Byrialsen, Jane) (Entered: 07/14/2023) |
| 07/18/2023 | 717 | *(TO BE VIEWED BY ASSIGNED COUNSEL ONLY)* DISCLOSED PRESENTENCE INVESTIGATION REPORT (DRAFT) as to Marlon Palmer. Informal objections shall not be submitted via CM/ECF and shall be in compliance with the sentencing schedule and pursuant to Local Rule 460. (Lopez, N) (Entered: 07/18/2023) |
| 07/19/2023 | 718 | OPPOSITION by USA to 633 Motion for Discovery. (Stokman, Stephanie) (Entered: 07/19/2023) |
| 07/20/2023 | 719 | REPLY by Kenneth Bash to RESPONSE to. (Quinlan, W.) (Entered: 07/20/2023) |
| 07/24/2023 | 720 | SENTENCING PRESENTENCE INVESTIGATION REPORT (FINAL) as to Amanda Gourley. (Attachments: # 1 Defendant's Informal Objections, # 2 Response to Defendant's Informal Objections, # 3 Character Reference Letters, # 4 Sentencing Recommendation)(Lopez, N) (Entered: 07/24/2023) |
| 07/28/2023 | 721 | MINUTE ORDER signed by Magistrate Judge Sheila K. Oberto on 7/28/2023: (Text Only Entry) On May 15, 2023, Defendant Francis Clement filed a "Renewed Motion for Order re Specific Discovery." (Doc. 633 .) The Government filed an Opposition on July 19, 2023. (Doc. 718 .) The Court notes that the Government's Opposition consists of a discussion of the rules of criminal discovery and does not address each specific request by the Defendant. |

ER 360

| | | The Court hereby ORDERS the Government to file a Supplemental Opposition by no later than August 4, 2023, addressing <u>EACH</u> of the 25 specific requests by the Defendant. (Kusamura, W) (Entered: 07/28/2023) |
|---|---|---|
| 07/28/2023 | 722 | MOTION to SEVER by Kenneth Johnson. (Attachments: # 1 Exhibit 1 - RICO Murder Counts Defendants Chart)(Villa, Ryan) (Entered: 07/28/2023) |
| 07/31/2023 | 723 | STATEMENT of NON-OPPOSITION. (Quinlan, W.) (Entered: 07/31/2023) |
| 08/02/2023 | 724 | STATEMENT of Notice Re Reply Re Renewed Motion for Order Re Specific Discovery Doc 633 re 633 Motion for Discovery. (Fisher-Byrialsen, Jane) (Entered: 08/02/2023) |
| 08/03/2023 | 725 | EXHIBIT *Appendix to Opposition (Dkt 718)* by USA as to Kenneth Bash, Kenneth Johnson, Francis Clement, Derek Smith, Brandon Bannick, Justin Gray. (Stokman, Stephanie) (Entered: 08/03/2023) |
| 08/03/2023 | 726 | NOTICE - *Justin Gray's Notice of Support of Kenneth Johnson's Motion for Severance*. (Thomson, James) (Entered: 08/03/2023) |
| 08/03/2023 | 727 | MINUTE ORDER signed by Magistrate Judge Sheila K. Oberto on 8/3/2023 as to Francis Clement: (Text Only Entry) Pursuant to the Minute Order of 7/28/2023, the Court directed the government to file a supplemental response to the "renewed Motion for Order re Specific Discovery." (Doc. 633 .) The government filed their supplemental response on 8/3/2023. The Court hereby extends the defendant's reply deadline from 8/2/2023 to no later than 8/9/2023. (Kusamura, W) (Entered: 08/03/2023) |
| 08/04/2023 | 728 | TRANSCRIPT of Proceedings as to Kenneth Bash, Samantha Booth, Kenneth Johnson, Francis Clement, Derek Smith, Brandon Bannick, Justin Gray held on **5-17-23, ARRAIGNMENT and MOTIONS HEARING** before Magistrate Judge Sheila K. Oberto, filed by Transcriber Karen Hooven, Phone number 559-264-0584 E-mail karenhooven@yahoo.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 8/25/2023. Redacted Transcript Deadline set for 9/5/2023. Release of Transcript Restriction set for 11/2/2023. (Hooven, Karen) (Entered: 08/04/2023) |
| 08/04/2023 | 729 | SENTENCING PRESENTENCE INVESTIGATION REPORT (FINAL) as to Marlon Palmer. (Attachments: # 1 No Written Objection Memo, # 2 Sentencing Recommendation)(Lopez, N) (Entered: 08/04/2023) |
| 08/07/2023 | 730 | SENTENCING MEMORANDUM by Amanda Gourley. (Crawford, Steven) (Entered: 08/07/2023) |
| 08/08/2023 | 731 | SENTENCING MEMORANDUM by USA as to Amanda Gourley. (Stokman, Stephanie) (Entered: 08/08/2023) |
| 08/08/2023 | 732 | REPLY by Kenneth Bash to RESPONSE to. (Quinlan, W.) (Entered: 08/08/2023) |
| 08/08/2023 | 733 | JOINDER in. *Defendant Kenneth Bash in his Supplemental Reply [ECF Dkt. 732]* (Villa, Ryan) (Entered: 08/08/2023) |
| 08/09/2023 | 734 | JOINDER in. *DEF BASH'S SUPP.REPLY TO GOVT.OPP. TO CO-DEFENDANT CLEMENT'S MOTION FOR DISCOVEY [DOC. 725]* (Dressler, Alan) (Entered: 08/09/2023) |
| 08/09/2023 | 735 | REPLY by Francis Clement to RESPONSE to 633 Motion for Discovery. (Fisher-Byrialsen, Jane) (Entered: 08/09/2023) |

ER 361

| Date | Doc | Description |
|---|---|---|
| 08/10/2023 | 736 | TRANSCRIPT REQUEST for proceedings held on 5/17/2023 before Judge Oberto. Court Reporter Karen Hooven. (Villa, Ryan) (Entered: 08/10/2023) |
| 08/11/2023 | 737 | OPPOSITION by USA to 722 Motion to Sever. (Stokman, Stephanie) (Entered: 08/11/2023) |
| 08/11/2023 | 738 | STATEMENT of NON-OPPOSITION. (Garland, John) (Entered: 08/11/2023) |
| 08/14/2023 | 739 | MINUTES (Text Only) for proceedings held before District Judge Jennifer L. Thurston: SENTENCING held on 8/14/2023 for Amanda Gourley (9) Count 5 CUSTODY: 63 Months. Special Assessment $100. SUPERVISED RELEASE: 24 Months with conditions. Prison: near Fresno, California and 500 hour drug treatment program. USA motion to dismiss Count 12-GRANTED. Appeal Rights Given. Defendant shall self surrender by 12:00pm on October 2, 2023 to designated prison or if no such institution has been designated, to the United States Marshal in Fresno, California. DEFENDANT TERMINATED. Government Counsel: Stephanie Stokman present. Defense Counsel: Steven Crawford present. Custody Status: BOND. Court Reporter/CD Number: ECRO. (Munoz, I) (Entered: 08/15/2023) |
| 08/15/2023 | 740 | NOTICE *Brandon Bannick's Notice of Support of Kenneth Johnson's Motion for Severance* by Brandon Bannick. (Maningo, Ivette) (Entered: 08/15/2023) |
| 08/16/2023 | 741 | JOINDER in. *Francis Clement's Reply to Motion for Discovery [Doc. 735]* (Villa, Ryan) (Entered: 08/16/2023) |
| 08/17/2023 | 742 | STIPULATION and PROPOSED ORDER for Extension of Time to File Reply to Government's Opposition [Dkt. 737] re 722 MOTION to SEVER , 737 Opposition to Motion. (Villa, Ryan) (Entered: 08/17/2023) |
| 08/17/2023 | 743 | JUDGMENT and COMMITMENT signed by District Judge Jennifer L. Thurston on August 17, 2023 as to Amanda Gourley. (Munoz, I) (Entered: 08/17/2023) |
| 08/17/2023 | 744 | SENTENCING MEMORANDUM by USA as to Marlon Palmer. (Stokman, Stephanie) (Entered: 08/17/2023) |
| 08/18/2023 | 745 | STIPULATION REGARDING EXTENSION OF TIME TO FILE REPLY TO GOVERNMENT'S OPPOSITION [DKT. 737]; FINDINGS AND ORDER as to Kenneth Johnson signed by District Judge Jennifer L. Thurston on August 17, 2023. (Munoz, I) (Entered: 08/18/2023) |
| 08/22/2023 | 746 | REPLY by Kenneth Johnson to RESPONSE to 722 Motion to Sever. (Villa, Ryan) (Entered: 08/22/2023) |
| 08/24/2023 | 747 | STIPULATION and PROPOSED ORDER for Continue Sentencing Hearing. (Torres Stallings, Alekxia) (Entered: 08/24/2023) |
| 08/24/2023 | 748 | STIPULATION AND ORDER TO CONTINUE THE SENTENCING HEARING as to Marlon Palmer signed by District Judge Jennifer L. Thurston on August 24, 2023. Sentencing currently set for 8/28/2023 has been CONTINUED to 9/11/2023 at 10:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Munoz, I) (Entered: 08/24/2023) |
| 08/24/2023 | 749 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Brandon Bannick as to Kenneth Bash, Stephanie Madsen, Todd Morgan, Marlon Palmer, Joseph McWilliams, James Armstrong, Samantha Booth, Jacob Renshaw, Amanda Gourley, Brock Larson, Kenneth Johnson, Francis Clement, Derek Smith, Brandon Bannick, Justin Gray, James Field, Evan Perkins (Attachments: # 1 Proposed Order)(Jacks, Amy) (Entered: 08/24/2023) |

ER 362

| 08/25/2023 | 750 | SEALED EVENT. (Rivera, O) (Entered: 08/25/2023) |
|---|---|---|
| 08/25/2023 | 751 | SEALED EVENT. (Rivera, O) (Entered: 08/25/2023) |
| 08/25/2023 | 752 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by USA as to Kenneth Bash, Stephanie Madsen, Todd Morgan, Marlon Palmer, Joseph McWilliams, James Armstrong, Samantha Booth, Jacob Renshaw, Amanda Gourley, Brock Larson, Kenneth Johnson, Francis Clement, Derek Smith, Brandon Bannick, Justin Gray, James Field, Evan Perkins (Stokman, Stephanie) (Entered: 08/25/2023) |
| 08/25/2023 | 753 | SEALED EVENT. (Rivera, O) (Entered: 08/25/2023) |
| 08/25/2023 | 754 | SEALED EVENT. (Rivera, O) (Entered: 08/25/2023) |
| 08/25/2023 | 755 | SEALED EVENT. (Rivera, O) (Entered: 08/25/2023) |
| 08/26/2023 | 756 | JOINDER in. *Francis Clement's Motion for Specific Discovery [Doc. 633] and Reply to Government's Response [Doc. 735]* (Garland, John) (Entered: 08/26/2023) |
| 08/28/2023 | 757 | MINUTES (Text Only) for proceedings held before District Judge Jennifer L. Thurston: 722 MOTION TO SEVER HEARING as to Kenneth Johnson held on 8/28/2023. Order to follow. Government Counsel: Stephanie Stokman present. Defense Counsel: Ryan Villa, Andrea Luem present. Custody Status: CUSTODY. Court Reporter/CD Number: ECRO. (Munoz, I) (Entered: 08/28/2023) |
| 08/29/2023 | 758 | STIPULATION and PROPOSED ORDER for Change of Plea by USA. (Stokman, Stephanie) (Entered: 08/29/2023) |
| 08/29/2023 | 759 | STIPULATION and ORDER TO SET CHANGE OF PLEA HEARING AND EXCLUDE TIME UNDER SPEEDY TRIAL ACT as to Samantha Booth. A **Change of Plea Hearing is set for 11/13/2023 at 10:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston.** The status set for 8/30/2023 before Judge Oberto is VACATED. Order signed by Magistrate Judge Sheila K. Oberto on 8/29/2023. (Kusamura, W) (Entered: 08/29/2023) |
| 08/29/2023 | 760 | MINUTE ORDER signed by Magistrate Judge Sheila K. Oberto on 8/29/2023 as to Evan Perkins: (Text Only Entry) A request was made for a Marsden hearing by the defendant. A Marsden Hearing is set for 8/30/2023 at 02:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto. (Kusamura, W) (Entered: 08/29/2023) |
| 08/30/2023 | 761 | MINUTES (Text Only) for proceedings held before Magistrate Judge Sheila K. Oberto: MOTION FOR DISCOVERY HEARING as to Kenneth Bash, Kenneth Johnson, Francis Clement, Derek Smith, Brandon Bannick, Justin Gray, James Field, Evan Perkins held on 8/30/2023. The Court heard argument on the 633 discovery motion. The Court ruled on the record from the bench. The ruling will be preserved on the record. Additionally, the Court gave the government a deadline of 12/8/2023 to submit the packet for the department of justice in regards to the death penalty. The Court requested the government to submit a stipulation and proposed order with the deadlines given in Court for its review by 9/1/2023. **Status Conference set for 1/17/2024 at 01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto.** The parties shall be prepared to select a mutually agreeable trial date in 2024 at the next status conference. XT Start: 8/30/2023 Stop: 1/17/2024 - Time is to be excluded under the Speedy Trial Act in that good cause exists and that the ends of justice outweigh the interest of the public and the defendant in a speedy trial. For the reasons set forth on the record, the continuance requested is granted for good cause and the Court finds the ends of justice outweigh the interest of the public and the defendant in a speedy trial. Government Counsel: Stephanie Stokman present. Defense Counsel: Scott Quinlan, Andrea Luem, Ryan Villa, Jane Fisher-Byrialsen, Jean deSalles Barrett, Amy Jacks, James Thomson, |

| | | |
|---|---|---|
| | | Alan Dressler, John Garland and Cristina Borde present. Custody Status: ALL IN CUSTODY - FCJ (IN PERSON). Court Reporter/CD Number: Otilia Rosales. (Kusamura, W) (Entered: 08/30/2023) |
| 08/30/2023 | 762 | TRANSCRIPT REQUEST for proceedings held on 8/30/2023 before Judge Sheila K. Oberto. Court Reporter ECRO-Fresno. (Stokman, Stephanie) (Entered: 08/30/2023) |
| 08/30/2023 | 763 | MINUTES (Text Only) for proceedings held before Magistrate Judge Sheila K. Oberto: Marsden Hearing as to Evan Perkins held on 8/30/2023. The Court heard argument under seal. The Court granted the request to replace John Garland as local counsel. The Federal Defenders office will appoint new Counsel as soon as practicable. Government Counsel: Stephanie Stokman present. Defense Counsel: John Garland & Cristina Borde present. (Heather Williams was present on Zoom). Custody Status: CUSTODY - FCJ. Court Reporter/CD Number: Corina Lopez Amador. (Kusamura, W) (Entered: 08/31/2023) |
| 09/01/2023 | 764 | STIPULATION and PROPOSED ORDER for Schedule Setting by USA. (Stokman, Stephanie) (Entered: 09/01/2023) |
| 09/01/2023 | 765 | STIPULATION TO SCHEDULE; ORDER as to Kenneth Bash, Kenneth Johnson, Francis Clement, Derek Smith, Brandon Bannick, Justin Gray, James Field, Evan Perkins. Order signed by Magistrate Judge Sheila K. Oberto on 9/1/2023. (Kusamura, W) (Entered: 09/01/2023) |
| 09/01/2023 | 766 | TRANSCRIPT of Proceedings as to Kenneth Bash (1), Kenneth Johnson (11), Francis Clement (12), Derek Smith (15), Brandon Bannick (16), Justin Gray (17), James Field (18), & Evan Perkins (19) held on **8/30/2023**, before Magistrate Judge Sheila K. Oberto. **STATUS CONFERENCE** filed by ECRO, Phone number 559-499-5928 or 559-499-5290, E-mail Fresno_ECRO@caed.uscourts.gov. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 9/22/2023. Redacted Transcript Deadline set for 10/2/2023. Release of Transcript Restriction set for 11/30/2023. (Rosales, O.) (Entered: 09/01/2023) |
| 09/05/2023 | 767 | SEALED EVENT. (Rivera, O) (Entered: 09/05/2023) |
| 09/05/2023 | 768 | SEALED EVENT. (Rivera, O) (Entered: 09/05/2023) |
| 09/05/2023 | 769 | SEALED EVENT. (Rivera, O) (Entered: 09/05/2023) |
| 09/05/2023 | 770 | MOTION *for Pro Hac Vice Admission of Jon M. Sands, Federal Public Defender - Arizona* by Evan Perkins. (Attachments: # 1 Pro Hac Vice application)(Williams, Heather) (Entered: 09/05/2023) |
| 09/06/2023 | 771 | PRO HAC VICE APPLICATION and PROPOSED ORDER submitted by Evan Perkins for attorney Jon M. Sands to appear Pro Hac Vice. (Kusamura, W) (Entered: 09/06/2023) |
| 09/06/2023 | 772 | ORDER GRANTING 770 Application for Pro Hac Vice as to Evan Perkins (19), signed by Magistrate Judge Sheila K. Oberto on 9/6/2024. *Adding attorney Jon M. Sands, PHV for Evan Perkins. The Pro Hac Vice attorney is directed to request electronic filing access through PACER.* (Rivera, O) (Entered: 09/06/2023) |
| 09/06/2023 | 773 | ORDER APPOINTING CJA Lead and Co-Learned Counsel - Potential Death Penalty Prosecution as to Evan Perkins (19), signed by Magistrate Judge Sheila K. Oberto on 9/6/2023. (Rivera, O) (Entered: 09/06/2023) |

ER 364

| | | |
|---|---|---|
| 09/07/2023 | 774 | NOTICE of ATTORNEY APPEARANCE: Jane L. McClellan appearing for Evan Perkins. Attorney McClellan, Jane L. added. (McClellan, Jane) (Entered: 09/07/2023) |
| 09/07/2023 | 775 | TRANSCRIPT REQUEST for proceedings held on 09/13/2022, 07/10/2023, 08/28/2023, 08/30/2023 before Judge Oberto/Thurston. **MULTIPLE REPORTERS REQUESTED** (Villa, Ryan) (Entered: 09/07/2023) |
| 09/07/2023 | 776 | NOTICE of ATTORNEY APPEARANCE: James Rael appearing for Evan Perkins. Attorney Rael, James added. (Rael, James) (Entered: 09/07/2023) |
| 09/08/2023 | 777 | SENTENCING MEMORANDUM by Marlon Palmer. (Torres Stallings, Alekxia) (Entered: 09/08/2023) |
| 09/08/2023 | 778 | MOTION to UNSEAL by USA as to Kenneth Bash, Stephanie Madsen, Todd Morgan, Marlon Palmer, James Armstrong, Samantha Booth, Brock Larson, Jacob Renshaw, Amanda Gourley, Joseph McWilliams, Kenneth Johnson, Francis Clement, Jayson Weaver, Waylon Pitchford, Derek Smith, Brandon Bannick, Justin Gray, James Field, Evan Perkins. (Flores, E) (Entered: 09/08/2023) |
| 09/08/2023 | 779 | ORDER GRANTING 778 Motion to Unseal Second Superseding Indictment as to Kenneth Bash (1), Stephanie Madsen (2), Todd Morgan (3), Marlon Palmer (4), Joseph McWilliams (5), James Armstrong (6), Samantha Booth (7), Jacob Renshaw (8), Amanda Gourley (9), Brock Larson (10), Kenneth Johnson (11), Francis Clement (12), Jayson Weaver (13), Waylon Pitchford (14), Derek Smith (15), Brandon Bannick (16), Justin Gray (17), James Field (18), Evan Perkins (19) signed by Magistrate Judge Sheila K. Oberto on 09/08/2023. (Flores, E) (Entered: 09/08/2023) |
| 09/08/2023 | 780 | MINUTES (Text Only) for proceedings held before Magistrate Judge Sheila K. Oberto: ARRAIGNMENT and PLEA re SECOND SUPERSEDING INDICTMENT as to Jayson Weaver (13) Count 1,1s,4,6s and Waylon Pitchford (14) Count 1,1s,4,6s held on 9/8/2023. The Court noted the hearing was being conducted via the Zoom application. Pursuant to Rule 10, the defendant and Counsel consented to the Zoom appearance. Defendants were advised of charges and rights; Financial affidavit submitted on behalf of the defendants. The Court appoints counsel to represent the defendants. Defendants acknowledged receipt of the second superseding indictment and waives formal reading and statutory and constitutional rights. True Name stated as charged; NOT GUILTY PLEA ENTERED AND DENIAL of the forfeiture allegations. Discovery/reciprocal requested and ORDERED. The court instructed government counsel under Rule 5(f) to comply with its disclosure obligations under *Brady v. Maryland.* The matter of Detention was submitted. The Court Orders Defendants to remain DETAINED in the care control and custody of the US Marshals. The Status Conference is set for 1/17/2024 at 01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto. XT Start: 9/8/2023 Stop: 1/17/2024 - Time is to be excluded under the Speedy Trial Act in that good cause exists and that the ends of justice outweigh the interest of the public and the defendant in a speedy trial. For the reasons set forth on the record, the continuance requested is granted for good cause and the Court finds the ends of justice outweigh the interest of the public and the defendant in a speedy trial. Government Counsel: Stephanie Stokman present. Defense Counsel: Michael Long and Michael Heumann present. Custody Status: CUSTODY - FCJ (ZOOM). Court Reporter/CD Number: Corina Lopez Amador. (Kusamura, W) (Entered: 09/08/2023) |
| 09/08/2023 | 783 | DETENTION ORDER signed by Magistrate Judge Sheila K. Oberto on 9/8/2023 as to Waylon Pitchford. (Kusamura, W) (Entered: 09/08/2023) |
| 09/08/2023 | 784 | DETENTION ORDER signed by Magistrate Judge Sheila K. Oberto on 9/8/2023 as to Jayson Weaver. (Kusamura, W) (Entered: 09/08/2023) |

ER 365

| 09/11/2023 | 785 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by USA as to Kenneth Bash, Stephanie Madsen, Todd Morgan, Marlon Palmer, Joseph McWilliams, James Armstrong, Samantha Booth, Jacob Renshaw, Amanda Gourley, Brock Larson, Kenneth Johnson, Francis Clement, Jayson Weaver, Waylon Pitchford, Derek Smith, Brandon Bannick, Justin Gray, James Field, Evan Perkins (Stokman, Stephanie) (Entered: 09/11/2023) |
|---|---|---|
| 09/11/2023 | 786 | MINUTES (Text Only) for proceedings held before District Judge Jennifer L. Thurston: SENTENCING held on 9/11/2023 for Marlon Palmer (4) Count 5 Superseding Indictment CUSTODY: 151 Months to be served concurrently to the undischarged term of imprisonment in Sacramento County Superior Court Docket Number 14F03944. Special Assessment $100. SUPERVISED RELEASE: 60 Months with conditions. Appeal Rights Given. DEFENDANT TERMINATED. Government Counsel: Stephanie Stokman present. Defense Counsel: Alekxia Torres Stallings present. Custody Status: CUSTODY. Court Reporter/CD Number: ECRO. (Partial Transcript Sealed) (Munoz, I) (Entered: 09/11/2023) |
| 09/11/2023 | 787 | ORDER SEALING Documents as Set Forth in 785 Government's Notice as to Kenneth Bash (1), Stephanie Madsen (2), Todd Morgan (3), Joseph McWilliams (5), James Armstrong (6), Samantha Booth (7), Jacob Renshaw (8), Amanda Gourley (9), Brock Larson (10), Kenneth Johnson (11), Francis Clement (12), Jayson Weaver (13), Waylon Pitchford (14), Derek Smith (15), Brandon Bannick (16), Justin Gray (17), James Field (18), Evan Perkins (19), signed by District Judge Jennifer L. Thurston on 9/11/2023. (Rivera, O) (Entered: 09/11/2023) |
| 09/12/2023 | 788 | ARREST WARRANT RETURNED Executed on 9/8/2023 as to Waylon Pitchford. (Rivera, O) (Entered: 09/13/2023) |
| 09/12/2023 | 789 | ARREST WARRANT RETURNED Executed on 9/8/2023 as to Jayson Weaver. (Rivera, O) (Entered: 09/13/2023) |
| 09/13/2023 | 790 | SEALED EVENT. (Rivera, O) (Entered: 09/13/2023) |
| 09/13/2023 | 791 | SEALED EVENT. (Rivera, O) (Entered: 09/13/2023) |
| 09/13/2023 | 792 | SEALED EVENT. (Rivera, O) (Entered: 09/13/2023) |
| 09/14/2023 | 793 | MOTION to APPOINT EXPERT *Motion to appoint Coordinating Discovery Attorney* by Evan Perkins. (Attachments: # 1 Proposed Order Proposed Order to appoint CDA, # 2 Exhibit Ex.1 - CDA announcement, # 3 Exhibit Ex. 2 - CV Julie de Almeida)(Borde, Cristina) (Entered: 09/14/2023) |
| 09/14/2023 | 794 | JOINDER in. *Evan Perkins' Motion for Order Appointing Julie De Almeida as Coordinating Discovery Attorney (Doc. 793)* (Quinlan, W.) (Entered: 09/14/2023) |
| 09/15/2023 | 795 | MINUTE ORDER (Text Only Entry) No later than 9/27/23, the parties SHALL file a joinder, opposition or statement of non-opposition to Evan Perkins' request for appointment of a Coordinating Discovery Attorney (Doc. 793) signed by District Judge Jennifer L. Thurston on September 15, 2023. (Munoz, I) (Entered: 09/15/2023) |
| 09/15/2023 | 796 | JOINDER in. *Co-Defendant Evan Perkins' Motion for Order Appointing Julie De Almeida as Coordinating Discovery Attorney* (Thomson, James) (Entered: 09/15/2023) |
| 09/15/2023 | 797 | JOINDER in. *Defendant Perkins Motion for Order Appointing Julie De Almeida as Coordinating Discovery Attorney* (Maningo, Ivette) (Entered: 09/15/2023) |
| 09/16/2023 | 798 | JOINDER in. *Evan Perkins Motion for Order Appointing Coordinating Discovery Attorney [Doc. 793]* (Villa, Ryan) (Entered: 09/16/2023) |

ER 366

| 09/18/2023 | 799 | JOINDER in. *CO-DEFENDANT EVAN PERKINS MOTION FOR AN ORDER APPOINTING JULIE DE ALMEIDA AS COORDINATING DISCOVERY ATTORNEY (DKT. NO 793)* (Dressler, Alan) (Entered: 09/18/2023) |
| --- | --- | --- |
| 09/18/2023 | 800 | ORDER APPOINTING COUNSEL as to Waylon Pitchford (14), signed by Magistrate Judge Barbara A. McAuliffe on 9/18/2023. *Added Attorney Michael Donald Long for Waylon Pitchford.* (Rivera, O) (Entered: 09/18/2023) |
| 09/18/2023 | | SERVICE BY MAIL: 800 Order Appointing Counsel served on Jon M. Sands. (Rivera, O) (Entered: 09/18/2023) |
| 09/18/2023 | 801 | JOINDER in. *James Field's Joinder in Co-Defendant Evan Perkins' Motion for Order Appointing Julie De Almeida as Coordinating Discovery Attorney* (McClure, Katharine) (Entered: 09/18/2023) |
| 09/19/2023 | 802 | ORDER APPOINTING COUNSEL as to Jayson Weaver (13), signed by Magistrate Judge Barbara A. McAuliffe on 9/19/2023. *It is hereby ordered that Michael Heumann be appointed to represent the above defendant in this case on September 8, 2023, for the initial appearance only. After the initial appearance the matter is referred back to the Federal Defenders Office for assignment of counsel.* (Rivera, O) (Entered: 09/19/2023) |
| 09/19/2023 | | SERVICE BY MAIL: 802 Order served on Jon M. Sands. (Rivera, O) (Entered: 09/19/2023) |
| 09/20/2023 | 803 | JUDGMENT and COMMITMENT signed by District Judge Jennifer L. Thurston on September 20, 2023 as to Marlon Palmer. (Munoz, I) (Entered: 09/20/2023) |
| 09/21/2023 | 804 | JOINDER in. *Co-D Evan Perkins' Motion for Order Appointing Julie De Almeida as Coordinating Discovery Attorney by Waylon Pitchford* (Long, Michael) (Entered: 09/21/2023) |
| 09/25/2023 | 805 | STATEMENT OF NON-OPPOSITION by USA re 793 MOTION to APPOINT EXPERT *Motion to appoint Coordinating Discovery Attorney* filed by Evan Perkins. (Stokman, Stephanie) (Entered: 09/25/2023) |
| 09/25/2023 | 806 | TRANSCRIPT REQUEST for proceedings held on 5/17/23 ~ **{COPY REQUEST}**, 7/10/23 and 8/30/23 ~ **{COPY REQUEST}**, before Judge Hon. Sheila K. Oberto and Hon. Jennifer L. Thurston. **MULTIPLE REPORTERS REQUESTED** (McClellan, Jane) Modified on 9/26/2023 (Rosales, O.). (Entered: 09/25/2023) |
| 09/27/2023 | 807 | ORDER APPOINTING COUNSEL as to Jayson Weaver (13), signed by Magistrate Judge Stanley A. Boone on 9/26/2023. *Added Attorney Mariah C. Holder, NCAED for Jayson Weaver. Attorney appointed effective nunc pro tunc to 9/22/2023. Attorney is directed to request electronic filing access through PACER.* (Rivera, O) (Entered: 09/27/2023) |
| 09/27/2023 | | SERVICE BY MAIL: 807 Order Appointing Counsel served on Jon M. Sands. (Rivera, O) (Entered: 09/27/2023) |
| 09/27/2023 | 808 | JOINDER in. *Co Defendant Evan Perkins' Motion for Order Appointing Julie Almeida as Coordinating Discovery Attorney [Doc. 793]* (Fisher-Byrialsen, Jane) (Entered: 09/27/2023) |
| 09/28/2023 | 809 | ORDER Appointing John C. Ellis, Jr. as Coordinating Discovery Attorney as to Evan Perkins (19), signed by District Judge Jennifer L. Thurston on 9/28/2023. (Rivera, O) (Entered: 09/28/2023) |
| 09/28/2023 | | SERVICE BY MAIL: 809 Order served on Jon M. Sands. (Rivera, O) (Entered: 09/28/2023) |

ER 367

| 09/28/2023 | 810 | **AMENDED** ORDER Appointing Julie De Almeida as Coordinating Discovery Attorney as to Evan Perkins (19), signed by District Judge Jennifer L. Thurston on 9/28/2023. (Rivera, O) (Entered: 09/28/2023) |
|---|---|---|
| 09/28/2023 | | SERVICE BY MAIL: 810 Order served on Jon M. Sands. (Rivera, O) (Entered: 09/28/2023) |
| 10/05/2023 | 811 | MOTION to Modify Protective Order re 573 Protective Order by Francis Clement. Motion Hearing set for 11/15/2023 at 02:00 PM before District Judge Jennifer L. Thurston. (Attachments: # 1 Proposed Order Modifying Protective Order)(Fisher-Byrialsen, Jane) (Entered: 10/05/2023) |
| 10/06/2023 | 812 | MOTION to WITHDRAW *Motion to Terminate as Attorney of Record* by Marlon Palmer. (Torres Stallings, Alekxia) (Entered: 10/06/2023) |
| 10/10/2023 | 813 | ORDER re: 812 Motion to Terminate CJA Appointment of Alekxia Torres Stallings as Attorney of Record as to Marlon Palmer (4), signed by District Judge Jennifer L. Thurston on 10/10/2023. *Attorney Alekxia L. Torres Stallings terminated in case as to Marlon Palmer*. (Rivera, O) (Entered: 10/10/2023) |
| 10/10/2023 | | SERVICE BY MAIL: 813 Order served on Marlon Palmer, Jon M. Sands. (Rivera, O) (Entered: 10/10/2023) |
| 10/10/2023 | 814 | JOINDER in. *Francis Clement's Motion for Modifcation of Protective Order* (Villa, Ryan) (Entered: 10/10/2023) |
| 10/11/2023 | 815 | JOINDER in. *Co-defendant Francis Clement's Motion for Modification of Protective Order (Doc. 811)* (Quinlan, W.) (Entered: 10/11/2023) |
| 10/12/2023 | 816 | PLEA AGREEMENT as to Samantha Booth. Attorney Stokman, Stephanie added. (Stokman, Stephanie) (Entered: 10/12/2023) |
| 10/13/2023 | 817 | STIPULATION and PROPOSED ORDER for Motion Schedule re 811 MOTION to Modify Protective Order re 573 Protective Order by USA. (Stokman, Stephanie) (Entered: 10/13/2023) |
| 10/13/2023 | 818 | ORDER DENYING 722 Defendant Johnson's Motion to Sever, signed by District Judge Jennifer L. Thurston on 10/13/2023. (Rivera, O) (Entered: 10/13/2023) |
| 10/13/2023 | 819 | FINDINGS and ORDER re: 817 Stipulation to Motion Schedule as to Francis Clement (12), signed by District Judge Jennifer L. Thurston on 10/13/2023. Government's Opposition brief is due: 11/3/2023. Defendant's Reply brief, if counsel chooses to file a Reply brief is due: 11/10/2023. **The 811 Motion to Modify Protective Order re 573 Protective Order is re-set for 11/15/2023 at 01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto**. (Rivera, O) (Entered: 10/13/2023) |
| 10/13/2023 | | SERVICE BY MAIL: 818 Order on Motion to Sever, 819 Order served on Jon M. Sands. (Rivera, O) (Entered: 10/13/2023) |
| 10/17/2023 | 820 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Brandon Bannick. (Attachments: # 1 Proposed Order)(Maningo, Ivette) (Entered: 10/17/2023) |
| 10/17/2023 | 821 | SEALED EVENT. (Sant Agata, S) (Entered: 10/17/2023) |
| 10/17/2023 | 822 | SEALED EVENT. (Sant Agata, S) (Entered: 10/17/2023) |
| 10/17/2023 | 823 | MAIL RETURNED as Undeliverable, Not In Custody, Released: 813 Order - CR Mail sent to Marlon Palmer at 254 Taylor Ave., McFarland, CA 93250. (Sant Agata, S) (Entered: 10/17/2023) |

ER 368

| 10/18/2023 | 824 | SEALED EVENT. (Sant Agata, S) (Entered: 10/18/2023) |
|---|---|---|
| 10/18/2023 | 825 | SEALED EVENT. (Sant Agata, S) (Entered: 10/18/2023) |
| 10/27/2023 | 826 | TRANSCRIPT REQUEST for proceedings held on 8/30/2023 before Judge Oberto. Court Reporter ECRO-Fresno. (Fisher-Byrialsen, Jane) (Entered: 10/27/2023) |
| 10/30/2023 | 827 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Francis Clement. (Attachments: # 1 Proposed Order)(Fisher-Byrialsen, Jane) (Entered: 10/30/2023) |
| 10/31/2023 | 828 | TRANSCRIPT of Proceedings as to Kenneth Bash (1), Kenneth Johnson (11), Francis Clement (12), Derek Smith (15), & Evan Perkins (19) held on **7/10/2023**, before District Judge Jennifer L. Thurston. **MOTION FOR DISCOVERY (DOC 639 ); MOTION FOR DISCLOSURE (DOC 675 ); MAGISTRATE APPEAL (DOC 666 , 667 , AND 668** filed by ECRO, Phone number 559-499-5928 or 559-499-5980, E-mail Fresno_ECRO@caed.uscourts.gov. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 11/24/2023. Redacted Transcript Deadline set for 12/1/2023. Release of Transcript Restriction set for 1/29/2024. (Rosales, O.) (Entered: 10/31/2023) |
| 10/31/2023 | 829 | STIPULATION and PROPOSED ORDER for Continuance of Sentencing Hrg. (Little, Kevin) (Entered: 10/31/2023) |
| 10/31/2023 | 830 | STIPULATION and ORDER as to James Armstrong signed by District Judge Jennifer L. Thurston on October 31, 2023. Sentencing currently set for 11/20/2023 has been CONTINUED to 1/8/2024 at 10:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Munoz, I) (Entered: 10/31/2023) |
| 11/03/2023 | 831 | STIPULATION and PROPOSED ORDER for an Amended Briefing Schedule by USA. (Stokman, Stephanie) (Entered: 11/03/2023) |
| 11/06/2023 | 832 | STIPULATION and ORDER as to Francis Clement signed by Magistrate Judge Sheila K. Oberto on 11/6/2023. The hearing in this case is set for November 15, 2023. Pursuant to the parties' stipulation, the Government's opposition was due on November 3, 2023. The parties fail to provide any reason for their current request for extension of time-- which was filed on the date the opposition was due. Based on the foregoing, the Stipulation is GRANTED in part and DENIED in part. The Government's opposition shall be due on November 6, 2023. (Kusamura, W) (Entered: 11/06/2023) |
| 11/06/2023 | 833 | SEALED EVENT. (Lawrence, A) (Entered: 11/06/2023) |
| 11/06/2023 | 834 | SEALED EVENT. (Lawrence, A) (Entered: 11/06/2023) |
| 11/06/2023 | 835 | SEALED EVENT. (Lawrence, A) (Entered: 11/06/2023) |
| 11/06/2023 | 836 | OPPOSITION by USA to 811 Motion for Miscellaneous Relief,. (Stokman, Stephanie) (Entered: 11/06/2023) |
| 11/07/2023 | 837 | REPLY by Kenneth Bash to RESPONSE to. (Quinlan, W.) (Entered: 11/07/2023) |
| 11/07/2023 | 838 | STIPULATION and PROPOSED ORDER for Continuance Change of Plea Hearing. (Bermudez, Monica) (Entered: 11/07/2023) |
| 11/07/2023 | 839 | STIPULATION and ORDER as to Samantha Booth signed by District Judge Jennifer L. Thurston on November 7, 2023. Change of Plea Hearing currently set for 11/13/2023 has been CONTINUED to 1/16/2024 at 10:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Munoz, I) (Entered: 11/07/2023) |

ER 369

| 11/07/2023 | 840 | PRO HAC VICE APPLICATION and PROPOSED ORDER submitted by Waylon Pitchford for attorney Oliver Loewy appear and participate in the above-captioned matter (fee waived) to appear Pro Hac Vice. (Attachments: # 1 Exhibit Good standing letter from Illinois Supreme Court)(Long, Michael) (Entered: 11/07/2023) |
|---|---|---|
| 11/08/2023 | 841 | ORDER APPOINTING David Stern to Represent Defendant Francis Clement signed by District Judge Jennifer L. Thurston on 11/7/2023 as to Francis Clement. Added attorney David Stern, PHV for Francis Clement. *David Stern shall file an application to appear pro hac vice within ten (10) days*. (Lawrence, A) (Entered: 11/08/2023) |
| 11/08/2023 | 842 | REPLY by Kenneth Johnson to RESPONSE to. (Villa, Ryan) (Entered: 11/08/2023) |
| 11/09/2023 | 843 | ORDER APPOINTING CJA LEARNED COUNSEL, signed by Magistrate Judge Sheila K. Oberto on 11/08/2023 as to Waylon Pitchford. *Added attorney Oliver W. Loewy, PHV for Waylon Pitchford. The Pro Hac Vice attorney is directed to request electronic access through PACER.* (Maldonado, C) (Entered: 11/09/2023) |
| 11/10/2023 | 844 | REPLY by Francis Clement to RESPONSE to 811 Motion for Miscellaneous Relief,. (Fisher-Byrialsen, Jane) (Entered: 11/10/2023) |
| 11/14/2023 | 845 | DESIGNATION of COUNSEL FOR SERVICE. Added attorney Stephanie Stokman for USA, attorney Kimberly A. Sanchez terminated. (Stokman, Stephanie) (Entered: 11/14/2023) |
| 11/15/2023 | 846 | MINUTES (Text Only) for proceedings held before Magistrate Judge Sheila K. Oberto: MOTION to Modify Protective Order re 573 Protective Order as to Kenneth Bash, Kenneth Johnson, Francis Clement held on 11/15/2023. The matter was argued and submitted. Minute Order to follow with ruling. Government Counsel: Stephanie Stokman present. Defense Counsel: Scott Quinlan, Andrea Luem, Ryan Villa, Jane Fisher-Byrialsen, Jean Barrett & David Stern present. Custody Status: CUSTODY - FCJ (IN PERSON). Court Reporter/CD Number: Corina Lopez Amador. (Kusamura, W) (Entered: 11/16/2023) |
| 11/16/2023 | 847 | MINUTE ORDER signed by Magistrate Judge Sheila K. Oberto on 11/15/2023 as to Kenneth Bash, Kenneth Johnson, Francis Clement: (Text Only Entry); The Court heard argument on the Motion to Modify the Protective Order. Given a case of this complexity, and the alleged charges and the maximum possible penalties, the Court hereby ORDERS the parties to meet and confer to agree upon a revised protective order that provides for the inclusion of an additional defense investigator and any assistant, expert, paralegal and attorney consulting with counsel to the current list of the "Defense Team." The parties shall agree upon this revised protective order by December 4, 2023.

It is further ORDERED that by no later than December 22, 2023, the government shall provide, for each defense counsel's review with their respective clients only, a version of each defendant's own statements which were provided to known law enforcement agents, either recorded or in writing, that redacts any information that the government believes will identify confidential informants. Until receipt of those redacted statements, defense counsel SHALL NOT discuss any defendant's statements with their respective clients. (Kusamura, W) (Entered: 11/16/2023) |
| 11/16/2023 | 848 | TRANSCRIPT REQUEST for proceedings held on 11/15/2023 before Judge Honorable Sheila K. Oberto. Court Reporter ECRO-Fresno. (McClellan, Jane) (Entered: 11/16/2023) |
| 11/20/2023 | 849 | PRO HAC VICE APPLICATION and PROPOSED ORDER submitted by Francis Clement for attorney David Stern to appear Pro Hac Vice. (Filing fee $ 225, receipt |

ER 370

LIVE 1.8.4 NEXTGEN CM/ECF - U.S. District Court for Eastern California

| | | |
|---|---|---|
| | | number ACAEDC-11194890) (Attachments: # 1 Certificate of Good Standing)(Stern, David) (Entered: 11/20/2023) |
| 11/21/2023 | 850 | STIPULATION and PROPOSED ORDER for DEFENDANTS CONTINUED PRETRIAL RELEASE. (Little, Kevin) (Entered: 11/21/2023) |
| 11/21/2023 | 851 | STIPULATION and ORDER Regarding Defendant's Continued Pretrial Release Order signed by District Judge Jennifer L. Thurston on 11/21/2023 as to James Armstrong. (Flores, E) (Entered: 11/21/2023) |
| 11/21/2023 | 852 | PRO HAC VICE ORDER signed by District Judge Jennifer L. Thurston on 11/21/2023 adding attorney David Stern, PHV for Francis Clement. The Pro Hac Vice attorney is directed to request electronic filing access through PACER. (Flores, E) (Entered: 11/21/2023) |
| 11/21/2023 | 853 | TRANSCRIPT REQUEST for proceedings held on 11/15/2023 before Judge Sheila K. Oberto. Court Reporter ECRO-Fresno. (Villa, Ryan) (Entered: 11/21/2023) |
| 11/22/2023 | 854 | APPEAL OF MAGISTRATE JUDGE DECISION to District Court by USA as to Francis Clement. (Stokman, Stephanie) (Entered: 11/22/2023) |
| 11/27/2023 | 855 | AMENDED TRANSCRIPT REQUEST re 853 for proceedings held on 11/15/2023 before Judge Sheila K. Oberto. Court Reporter ECRO-Fresno. (Villa, Ryan) (Entered: 11/27/2023) |
| 11/28/2023 | 856 | MINUTE ORDER (Text Only Entry) The Court has received the appeal of the magistrate judge's order (Doc. 854). Any opposition briefs may be filed no later than December 8, 2023 and the reply brief, if any, shall be filed no later than December 13, 2023. The Court sets a hearing on December 18, 2023 at 11:30. The parties SHALL indicate in the caption of their papers whether a hearing is requested. If no party requests one, the Court will vacate the hearing signed by District Judge Jennifer L. Thurston on November 28, 2023. (Munoz, I) (Entered: 11/28/2023) |
| 11/28/2023 | 857 | TRANSCRIPT REQUEST for proceedings held on 11/15/2023 before Judge Sheila K. Oberto. Court Reporter ECRO-Fresno. (Quinlan, W.) (Entered: 11/28/2023) |
| 11/30/2023 | 858 | MOTION for DISCOVERY by Kenneth Bash. Motion Hearing set for 1/31/2024 at 01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto. (Quinlan, W.) (Entered: 11/30/2023) |
| 11/30/2023 | 859 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Kenneth Bash. (Quinlan, W.) (Entered: 11/30/2023) |
| 12/01/2023 | 860 | MINUTE ORDER signed by Magistrate Judge Sheila K. Oberto on 12/1/2023 as to Kenneth Bash: (Text Only Entry) On November 30, 2023, Defendant Kenneth Bash filed a "Motion for Discovery." (Doc. 859 .) The Court sets the following briefing schedule. Any opposition to the motion shall be filed **by December 22, 2023.** Any reply shall be filed by **January 12, 2024.** The Motion hearing shall remain as set for **January 31, 2024,** at 1:00 in courtroom 7 (SKO), before Magistrate Judge Sheila K. Oberto. (Kusamura, W) (Entered: 12/01/2023) |
| 12/01/2023 | 861 | TRANSCRIPT REQUEST for proceedings held on 11/15/2023 before Judge Oberto. Court Reporter ECRO-Fresno. (Stokman, Stephanie) (Entered: 12/01/2023) |
| 12/01/2023 | 862 | SEALED EVENT. (Lundstrom, T) (Entered: 12/01/2023) |
| 12/01/2023 | 863 | MOTION for RECONSIDERATION to appoint nunc pro tunc Learned Counsel - potential Death Penalty Prosecution as Waylon Pitchford. (Lundstrom, T) (Entered: 12/01/2023) |

ER 371

| | | |
|---|---|---|
| 12/01/2023 | 864 | ORDER reconsidering Motion and appointing CJA Learned Counsel nunc pro tunc - potential Death Penalty Prosecution 863 as to Waylon Pitchford (14) signed by Magistrate Judge Sheila K. Oberto on 12/1/2023. (Lundstrom, T) (Entered: 12/01/2023) |
| 12/01/2023 | | SERVICE BY MAIL: 863 Motion for Reconsideration, 864 Order on Motion for Reconsideration served on Jon M. Sands. (Lundstrom, T) (Entered: 12/01/2023) |
| 12/04/2023 | 865 | ORDER sealing documents 859 as to Kenneth Bash (1) signed by Magistrate Judge Sheila K. Oberto on 12/1/2023. (Lundstrom, T) (Entered: 12/04/2023) |
| 12/04/2023 | | SERVICE BY MAIL: 865 Order on Request to Seal served on Jon M. Sands (Lundstrom, T) (Entered: 12/04/2023) |
| 12/04/2023 | 866 | TRANSCRIPT of Proceedings as to Kenneth Bash (1), Kenneth Johnson (11), and Francis Clement (12) held on **11/15/2023**, before Magistrate Judge Sheila K. Oberto. **MOTION TO MODIFY PROTECTIVE ORDER AND JOINDER MOTIONS** filed by ECRO, Phone number 559-499-5928 or 559-499-5290, E-mail Fresno_ECRO@caed.uscourts.gov. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 12/26/2023. Redacted Transcript Deadline set for 1/5/2024. Release of Transcript Restriction set for 3/4/2024. (Rosales, O.) (Entered: 12/04/2023) |
| 12/05/2023 | 867 | OPPOSITION. (Attachments: # 1 Attachment 1, # 2 Attachment 2)(Quinlan, W.) (Entered: 12/05/2023) |
| 12/06/2023 | 868 | JOINDER in. *JOINDER IN CO-DEFENDANT KENNETH BASHS OPPOSITION TO GOVERNMENTS MOTION FOR REVOCATION AND APPEAL OF ORDER MODIFYING DISCOVERY PROTECTIVE ORDER (Doc. 857* (Dressler, Alan) (Entered: 12/06/2023) |
| 12/07/2023 | 869 | SEALED EVENT. (Lundstrom, T) (Entered: 12/07/2023) |
| 12/07/2023 | 870 | SEALED EVENT. (Lundstrom, T) (Entered: 12/07/2023) |
| 12/07/2023 | 871 | SEALED EVENT. (Lundstrom, T) (Entered: 12/07/2023) |
| 12/08/2023 | 872 | TRANSCRIPT REQUEST for proceedings held on 11-15-2023 before Judge Oberto. Court Reporter ECRO-Fresno. (Fisher-Byrialsen, Jane) (Entered: 12/08/2023) |
| 12/08/2023 | 873 | REPLY/RESPONSE to USAO Motion for Revocation and Appeal of Order by Francis Clement re 854 Appeal of Magistrate Judge Decision to District Court. (Fisher-Byrialsen, Jane) (Entered: 12/08/2023) |
| 12/08/2023 | 874 | REPLY/RESPONSE to United States Motion and Appeal [Doc. 854] by Kenneth Johnson. (Villa, Ryan) (Entered: 12/08/2023) |
| 12/11/2023 | 875 | SEALED EVENT. (Lawrence, A) (Entered: 12/12/2023) |
| 12/11/2023 | 876 | SEALED EVENT. (Lawrence, A) (Entered: 12/12/2023) |
| 12/11/2023 | 877 | SEALED EVENT. (Lawrence, A) (Entered: 12/12/2023) |
| 12/12/2023 | 878 | MINUTE ORDER (Text Only Entry) Pursuant to the request of counsel, the Appeal of the Magistrate Judge's Order (Doc. 854) hearing currently set for 12/18/2023 is VACATED signed by District Judge Jennifer L. Thurston on December 12, 2023. (Munoz, I) (Entered: 12/12/2023) |

ER 372

| 12/13/2023 | 879 | REPLY by USA to 873 Defendant's RESPONSE to Motion for Revocation and Appeal of Order. (Stokman, Stephanie) (Entered: 12/13/2023) |
| 12/13/2023 | 880 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by USA as to Kenneth Bash, Stephanie Madsen, Todd Morgan, Marlon Palmer, Joseph McWilliams, James Armstrong, Samantha Booth, Jacob Renshaw, Amanda Gourley, Brock Larson, Kenneth Johnson, Francis Clement, Jayson Weaver, Waylon Pitchford, Derek Smith, Brandon Bannick, Justin Gray, James Field, Evan Perkins (Stokman, Stephanie) (Entered: 12/13/2023) |
| 12/14/2023 | 881 | MINUTE ORDER (Text Only Entry) The Court is considering whether to grant the government's ex parte application to file documents under seal. (Doc. 880). No later than December 18, 2023, the government SHALL file under seal its justification for sealing paragraph 4 of the declaration and withholding it from the defense. In the Court's view, sealed information--that is not shared with defense counsel--cannot be part of the Court's calculus when evaluating any motion signed by District Judge Jennifer L. Thurston on December 14, 2023. (Munoz, I) (Entered: 12/14/2023) |
| 12/18/2023 | 882 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by USA as to Kenneth Bash, Stephanie Madsen, Todd Morgan, Marlon Palmer, Joseph McWilliams, James Armstrong, Samantha Booth, Jacob Renshaw, Amanda Gourley, Brock Larson, Kenneth Johnson, Francis Clement, Jayson Weaver, Waylon Pitchford, Derek Smith, Brandon Bannick, Justin Gray, James Field, Evan Perkins (Stokman, Stephanie) (Entered: 12/18/2023) |
| 12/18/2023 | 883 | OPPOSITION to 882 Notice of Request to Seal Document(s),. (Quinlan, W.) (Entered: 12/18/2023) |
| 12/19/2023 | 884 | MOTION to COMPEL *Specific Discovery* by Kenneth Johnson. Motion Hearing set for 1/31/2024 at 01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto. (Villa, Ryan) (Entered: 12/19/2023) |
| 12/19/2023 | 885 | MOTION for Confirmation, Designation, and Identification of Evidence by the Government by Kenneth Johnson. Motion Hearing set for 1/31/2024 at 01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto. (Villa, Ryan) (Entered: 12/19/2023) |
| 12/19/2023 | 886 | ORDER Sealing Documents as Set Forth in Government's 880 882 883 Notice signed by District Judge Jennifer L. Thurston on 12/19/2023. (Flores, E) (Entered: 12/19/2023) |
| 12/19/2023 | 887 | MOTION for BILL of PARTICULARS by Kenneth Johnson. Motion Hearing set for 1/31/2024 at 01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto. (Villa, Ryan) (Entered: 12/19/2023) |
| 12/20/2023 | 888 | MINUTE ORDER signed by Magistrate Judge Sheila K. Oberto on 12/20/2023 as to Kenneth Johnson: (Text Only Entry) On December 19, 2023, Defendant Kenneth John filed a "Motion to Compel Specific Discovery." (Doc. 884 .), "Motion for Confirmation, Designation, and Identification of Evidence by the Government." (Doc. 885 ) ad "Motion for Bill of Particulars." (Doc. 887 . The Court sets the following briefing schedule. Any oppositions to the motions shall be filed by **January 5, 2024.** Any replies shall be filed by **January 12, 2024.** The Motion hearing shall remain as set for **January 31, 2024,** at 1:00 in courtroom 7 (SKO), before Magistrate Judge Sheila K. Oberto. (Kusamura, W) (Entered: 12/20/2023) |
| 12/20/2023 | 889 | SEALED EVENT. (Flores, E) (Entered: 12/20/2023) |
| 12/21/2023 | 890 | MINUTE ORDER (Text Only Entry) Pending the Court's resolution of the appeal (Doc. 854), Magistrate Judge Oberto' order (Doc. 847) is STAYED signed by District Judge |

ER 373

| | | |
|---|---|---|
| | | Jennifer L. Thurston on December 21, 2023. (Munoz, I) (Entered: 12/21/2023) |
| 12/21/2023 | 891 | STIPULATION and PROPOSED ORDER for Motions Hearing Date. (Quinlan, W.) (Entered: 12/21/2023) |
| 12/21/2023 | 892 | STIPULATION AND ORDER TO CONTINUE THE MOTION SCHEDULE AND HEARING as to Kenneth Bash. Order signed by Magistrate Judge Sheila K. Oberto on 12/21/2023. Opposition due by 1/19/2024, Replies due by 2/2/2024, Motion Hearing currently set for 1/31/2024 is CONTINUED to 3/20/2024 at 01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto. (Kusamura, W) (Entered: 12/21/2023) |
| 12/22/2023 | 893 | SEALED EVENT. (Lundstrom, T) (Entered: 12/22/2023) |
| 12/26/2023 | 894 | MINUTE ORDER (Text Only Entry) Sentencing set for 1/8/2024 at 09:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston signed by District Judge Jennifer L. Thurston on December 26, 2023 as to James Armstrong. NOTE: NEW TIME 9:00AM. (Munoz, I) (Entered: 12/26/2023) |
| 12/27/2023 | 895 | MINUTE ORDER (Text Only Entry) Sentencing as to James Armstrong currently set for 1/8/2024 has been CONTINUED to 6/17/2024 at 09:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston signed by District Judge Jennifer L. Thurston on December 27, 2023. (Munoz, I) (Entered: 12/27/2023) |
| 01/02/2024 | 896 | MINUTE ORDER signed by Magistrate Judge Sheila K. Oberto on 1/2/2024 as to Kenneth Bash, Kenneth Johnson, Francis Clement, Jayson Weaver, Waylon Pitchford, Derek Smith, Brandon Bannick, Justin Gray, James Field, Evan Perkins: (Text Only Entry) This case is set for a status conference on January 17, 2024. **Counsel are directed to meet and confer and select a mutually convenient date for trial to be discussed at the next hearing date.** Alternatively, the parties may stipulate to the trial date, with an appropriate exclusion of time. The stipulation or joint status report, must be filed no later than Wednesday, January 10, 2024, so that the Court may have sufficient time to coordinate inmate movement in the jail(s). (Kusamura, W) (Entered: 01/02/2024) |
| 01/02/2024 | 897 | SEALED EVENT. (Rivera, O) (Entered: 01/02/2024) |
| 01/02/2024 | 898 | ORDER DENYING the 854 Government's Appeal of Magistrate Judge's Decision as to Francis Clement (12), signed by District Judge Jennifer L. Thurston on 1/2/2024. (Rivera, O) (Entered: 01/02/2024) |
| 01/02/2024 | | SERVICE BY MAIL: 898 Order served on Jon M. Sands. (Rivera, O) (Entered: 01/02/2024) |
| 01/02/2024 | 899 | SEALED EVENT. (Rivera, O) (Entered: 01/02/2024) |
| 01/02/2024 | 900 | JOINDER by Francis Clement in re 887 Motion for Bill of Particulars filed by Kenneth Johnson. (Fisher-Byrialsen, Jane) (Entered: 01/02/2024) |
| 01/04/2024 | 901 | MINUTE ORDER (Text Only Entry) Change of Plea Hearing as to Samantha Booth set for 1/16/2024 at 09:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston signed by District Judge Jennifer L. Thurston on January 4, 2024. NOTE: NEW TIME 9:00AM. (Munoz, I) (Entered: 01/04/2024) |
| 01/05/2024 | 902 | JOINDER by Francis Clement in re 884 Motion to Compel filed by Kenneth Johnson. (Fisher-Byrialsen, Jane) (Entered: 01/05/2024) |
| 01/05/2024 | 903 | JOINDER by Francis Clement in re 885 Motion for Miscellaneous Relief filed by Kenneth Johnson. (Fisher-Byrialsen, Jane) (Entered: 01/05/2024) |

ER 374

| 01/05/2024 | 904 | OPPOSITION by USA to 884 Motion to Compel. (Stokman, Stephanie) (Entered: 01/05/2024) |
| 01/05/2024 | 905 | OPPOSITION by USA to 885 Motion for Miscellaneous Relief. (Stokman, Stephanie) (Entered: 01/05/2024) |
| 01/05/2024 | 906 | OPPOSITION by USA to 887 Motion for Bill of Particulars. (Stokman, Stephanie) (Entered: 01/05/2024) |
| 01/10/2024 | 907 | JOINT STATUS REPORT by Brandon Bannick. (Jacks, Amy) (Entered: 01/10/2024) |
| 01/10/2024 | 908 | STATUS REPORT by Kenneth Bash. (Quinlan, W.) (Entered: 01/10/2024) |
| 01/12/2024 | 909 | REQUEST for *Waiver of Personal Appearance at January 17, 2024 Status Hearing* by James Field (McClure, Katharine) (Entered: 01/12/2024) |
| 01/12/2024 | 910 | REPLY by Kenneth Johnson to RESPONSE to 885 Motion for Miscellaneous Relief. (Villa, Ryan) (Entered: 01/12/2024) |
| 01/12/2024 | 911 | REPLY by Kenneth Johnson to RESPONSE to 887 Motion for Bill of Particulars. (Villa, Ryan) (Entered: 01/12/2024) |
| 01/12/2024 | 912 | REPLY by Kenneth Johnson to RESPONSE to 884 Motion to Compel. (Attachments: # 1 Exhibit 1- Declaration of B. Chase, # 2 Exhibit 2 - Email with AUSA Re Discovery Requests, # 3 Exhibit 3 - Email Re NIBIN)(Villa, Ryan) (Entered: 01/12/2024) |
| 01/13/2024 | 913 | ORDER GRANTING request for rule 43 waiver as to James Field. Order signed by Magistrate Judge Sheila K. Oberto on 1/12/2024. (Waiver for the 1/17/2024 status conference only) (Kusamura, W) (Entered: 01/13/2024) |
| 01/16/2024 | 914 | MINUTES (Text Only) for proceedings held before District Judge Jennifer L. Thurston: CHANGE of PLEA HEARING as to Samantha Booth held on 1/16/2024. Oath Given. Samantha Booth (7) entered GUILTY PLEA on Count 7 of the Second Superseding Indictment. Sentencing set for 4/22/2024 at 09:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. Defendant remain on Pretrial supervision. Government Counsel: Stephanie Stokman present. Defense Counsel: Monica Bermudez present. Custody Status: BOND. Court Reporter/CD Number: ECRO. (Munoz, I) (Entered: 01/17/2024) |
| 01/17/2024 | 915 | MINUTES (Text Only) for proceedings held before Magistrate Judge Sheila K. Oberto: STATUS CONFERENCE as to Evan Perkins held on 1/17/2024. The defendant has requested that he represent himself. The Court set a **Faretta Hearing for 1/18/2024 at 02:00 PM in Courtroom 9 (SAB) before Magistrate Judge Stanley A. Boone.** Government Counsel: Stephanie Stokman present. Defense Counsel: Cristina Borde, Jane McClellan & James Rael present. Custody Status: CUSTODY - FCJ (IN PERSON). Court Reporter/CD Number: Corina Lopez Amador. (Kusamura, W) (Entered: 01/17/2024) |
| 01/17/2024 | 916 | MINUTES (Text Only) for proceedings held before Magistrate Judge Sheila K. Oberto: STATUS CONFERENCE as to Kenneth Bash, Kenneth Johnson, Francis Clement, Jayson Weaver, Waylon Pitchford, Derek Smith, Brandon Bannick, Justin Gray, James Field, Evan Perkins held on 1/17/2024. Defense Counsel for Mr. Clement inquired with the Court as to the status of the Government's submission of the case to the Capital Case Section ("CCS") of the Criminal Division of the U.S. Department of Justice for review and recommendation and when such recommendation would be made. After some discussion and given the delay in submission, the Court hereby ORDERS the Government to submit the case to CCS by no later than 1/31/2024, and that a recommendation be made within 45 days of that submission. Defense counsel's request |

ER 375

that a deadline be set for the filing of a third superseding indictment is DENIED. The Court set a next **Special set Status Conference for 4/4/2024 at 01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto. A Jury Trial is set for 1/14/2025 at 08:30 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston.** XT Start: 1/17/2024 Stop: 1/14/2025 - Time is to be excluded under the Speedy Trial Act in that good cause exists and that the ends of justice outweigh the interest of the public and the defendant in a speedy trial. For the reasons set forth on the record, the continuance requested is granted for good cause and the Court finds the ends of justice outweigh the interest of the public and the defendant in a speedy trial. Government Counsel: Stephanie Stokman present. Defense Counsel: Scott Quinlan, Andrea Luem, Ryan Villa, Jane Fisher-Byrialsen, Jean Barrett, Mariah Holder, Michael Long, Oliver Lowey, Alan Dressler, Ivette Maningo, Amy Jacks, James Thomson, Alexandra McClure, Cristina Borde, Jane McClellan & James Rael. present. Custody Status: CUSTODY (IN PERSON), James Field not present (Rule 43 Wavier on file)Court Reporter/CD Number: Corina Lopez Amador. (Kusamura, W) (Entered: 01/18/2024)

| 01/18/2024 | 917 | MOTION to WITHDRAW *Motion for Discovery (Doc. 870) and Proposed Order* by Kenneth Bash. Motion Hearing set for 3/20/2024 at 01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto. (Quinlan, W.) (Entered: 01/18/2024) |
| 01/18/2024 | 919 | MINUTES (Text Only) for proceedings held before Magistrate Judge Stanley A. Boone. Defendant, Evan Perkins requests a Marsden Hearing instead of a Faretta Hearing. MARSDEN HEARING as to Evan Perkins held on 01/18/2024. The Court orders the courtroom cleared. Only court personnel, court security, defendant and defense attorneys present. The Court heard from defendant and his counsel and, after careful consideration, granted defendant's request to be relieved of assigned counsels, Federal Defenders, District of Arizona. Court orders new counsel to be appointed. **The Court orders the Marsden portion of the proceedings sealed.** Court reopens and advised United States of its decision and requested that new counsel be in placed prior to next Status Conference on 04/04/2024. The Status Conference on 04/04/2024 at 01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto remains set. Government Counsel: Stephanie Stokman present. Defense Counsels: Cristina Borde, Jane McClellan and James Rael present. Custody Status: In custody - FCJ - present. Court Reporter/CD Number: Otilia Rosales. (Nguyen, J) (Entered: 01/19/2024) |
| 01/19/2024 | 918 | WITHDRAWAL of Motion for Discovery by Kenneth Bash. (Quinlan, W.) (Entered: 01/19/2024) |
| 01/19/2024 |  | SERVICE BY MAIL: 919 In Court Hearing served on Jon M. Sands, (Nguyen, J) (Entered: 01/19/2024) |
| 01/25/2024 | 920 | STIPULATION and PROPOSED ORDER for Protective Order by USA. (Stokman, Stephanie) (Entered: 01/25/2024) |
| 01/25/2024 | 921 | ORDER APPOINTING CJA LEAD COUNSEL, signed by Magistrate Judge Sheila K. Oberto on 01/25/2024 as to Evan Perkins. *Added Attorney Theresa M. Duncan, PHV for Evan Perkins. The Pro Hac Vice attorney is directed to request electronic filing access through PACER.* (Maldonado, C) (Entered: 01/25/2024) |
| 01/25/2024 | 922 | APPLICATION for *PHV admission with proposed order* by Evan Perkins (Attachments: # 1 Certificate of Good Standing)(Duncan, Theresa) (Entered: 01/25/2024) |
| 01/26/2024 | 923 | STIPULATION REGARDING DISCOVERY; PROTECTIVE ORDER as to Francis Clement. Order signed by Magistrate Judge Sheila K. Oberto on 1/25/2024. (Kusamura, W) (Entered: 01/26/2024) |

ER 376

| 01/31/2024 | 924 | MINUTES (Text Only) for proceedings held before Magistrate Judge Sheila K. Oberto: MOTION HEARING as to Kenneth Johnson, Francis Clement held on 1/31/2024. Order to follow. Government Counsel: Stephanie Stokman present. Defense Counsel: Andrea Luem, Ryan Villa, Jane Fisher-Byrialson and Jean Barrett present. Custody Status: CUSTODY - FCJ (IN PERSON). Court Reporter/CD Number: Otilia Rosales. (Kusamura, W) (Entered: 01/31/2024) |
|---|---|---|
| 02/01/2024 | 925 | ORDER re MOTIONS. (Docs. 884 , 885 , 887 , 900 , 902 and 903 ) Order signed by Magistrate Judge Sheila K. Oberto on 2/1/2024. (Kusamura, W) (Entered: 02/01/2024) |
| 02/02/2024 | 926 | PRO HAC VICE ORDER re 922 signed by Magistrate Judge Sheila K. Oberto on 2/1/2024. *The Pro Hac Vice attorney is directed to request electronic filing access through PACER.* (Xiong, J.) (Entered: 02/02/2024) |
| 02/07/2024 | 927 | MOTION to SEVER by Kenneth Bash. Motion Hearing set for 3/18/2024 at 10:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Quinlan, W.) (Entered: 02/07/2024) |
| 02/08/2024 | 928 | TRANSCRIPT REQUEST for proceedings held on 1-31-2024 before Judge Oberto. Court Reporter ECRO-Fresno. (Fisher-Byrialsen, Jane) (Entered: 02/08/2024) |
| 02/08/2024 | 929 | TRANSCRIPT REQUEST for proceedings held on 1-17-2024 before Judge Oberto. Court Reporter ECRO-Fresno. (Fisher-Byrialsen, Jane) (Entered: 02/08/2024) |
| 02/08/2024 | 930 | AMENDED TRANSCRIPT REQUEST re 928 for proceedings held on 1-31-2024 before Judge Oberto. Court Reporter ECRO-Fresno. (Fisher-Byrialsen, Jane) (Entered: 02/08/2024) |
| 02/08/2024 | 931 | AMENDED TRANSCRIPT REQUEST re 929 for proceedings held on 1-17-2024 before Judge Oberto. Court Reporter ECRO-Fresno. (Fisher-Byrialsen, Jane) (Entered: 02/08/2024) |
| 02/12/2024 | 932 | MOTION for DISCOVERY *and Disclosure of Evidence* by Justin Gray. Motion Hearing set for 4/17/2024 at 01:30 PM before District Judge Jennifer L. Thurston. (Thomson, James) (Entered: 02/12/2024) |
| 02/13/2024 | 933 | MINUTE ORDER signed by Magistrate Judge Sheila K. Oberto on 2/13/2024 as to Justin Gray: (Text Only Entry) On February 12, 2024, Defendant Justin Gray filed a "Motion for Discovery and Disclosure of Evidence." (Doc. 932 ). The Court sets the following briefing schedule. Any oppositions to the motions shall be filed by **March 5, 2024.** Any replies shall be filed by **March 19, 2024.** The Motion hearing is set for **April 17, 2024, at 1:00 PM** in courtroom 7 (SKO), before Magistrate Judge Sheila K. Oberto. (Kusamura, W) (Entered: 02/13/2024) |
| 02/14/2024 | 934 | APPEAL OF MAGISTRATE JUDGE DECISION to District Court re 925 Order on Motion to Compel - CR, Order on Motion for Miscellaneous Relief - CR, Order on Motion for Bill of Particulars by Kenneth Johnson. (Villa, Ryan) (Entered: 02/14/2024) |
| 02/14/2024 | 935 | TRANSCRIPT of Motions Hearing as to Kenneth Bash, Stephanie Madsen, Todd Morgan, Marlon Palmer, James Armstrong, Samantha Booth, Brock Larson, Jacob Renshaw, Amanda Gourley, Joseph McWilliams, Kenneth Johnson, Francis Clement, Jayson Weaver, Waylon Pitchford, Derek Smith, Brandon Bannick, Justin Gray, James Field, Evan Perkins held on 1/31/24, before Magistrate Judge Sheila K. Oberto, filed by Court Reporter Abigail Torres, Phone number 916-930-4116 E-mail a.torres.reporting@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due |

ER 377

LIVE 1.8.4 NEXTGEN CM/ECF - U.S. District Court for Eastern California

| | | |
|---|---|---|
| | | 3/7/2024. Redacted Transcript Deadline set for 3/18/2024. Release of Transcript Restriction set for 5/16/2024. (Torres, A) (Entered: 02/14/2024) |
| 02/14/2024 | 936 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Francis Clement as to Kenneth Bash, Stephanie Madsen, Todd Morgan, Marlon Palmer, Joseph McWilliams, James Armstrong, Samantha Booth, Jacob Renshaw, Amanda Gourley, Brock Larson, Kenneth Johnson, Francis Clement, Jayson Weaver, Waylon Pitchford, Derek Smith, Brandon Bannick, Justin Gray, James Field, Evan Perkins (Fisher-Byrialsen, Jane) (Entered: 02/14/2024) |
| 02/14/2024 | 937 | MOTION Motion to Return to State Custody by Francis Clement as to Kenneth Bash, Stephanie Madsen, Todd Morgan, Marlon Palmer, James Armstrong, Samantha Booth, Brock Larson, Jacob Renshaw, Amanda Gourley, Joseph McWilliams, Kenneth Johnson, Francis Clement, Jayson Weaver, Waylon Pitchford, Derek Smith, Brandon Bannick, Justin Gray, James Field, Evan Perkins. Motion Hearing set for 3/13/2024 at 10:00 AM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto. (Fisher-Byrialsen, Jane) (Entered: 02/14/2024) |
| 02/14/2024 | 938 | MOTION to COMPEL *Disclosure of Co-Conspirator Statements* by Francis Clement as to Kenneth Bash, Stephanie Madsen, Todd Morgan, Marlon Palmer, James Armstrong, Samantha Booth, Brock Larson, Jacob Renshaw, Amanda Gourley, Joseph McWilliams, Kenneth Johnson, Francis Clement, Jayson Weaver, Waylon Pitchford, Derek Smith, Brandon Bannick, Justin Gray, James Field, Evan Perkins. Motion Hearing set for 3/13/2024 at 10:00 AM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto. (Fisher-Byrialsen, Jane) (Entered: 02/14/2024) |
| 02/15/2024 | 939 | JOINDER in re 938 Motion to Compel,, filed by Francis Clement. (Quinlan, W.) (Entered: 02/15/2024) |
| 02/15/2024 | 940 | WAIVER of PERSONAL APPEARANCE by Kenneth Bash. (Quinlan, W.) (Entered: 02/15/2024) |
| 02/15/2024 | 941 | MINUTE ORDER (Text Only Entry) Any opposition to the Appeal of the Magistrate Judge's Decision (Doc. 934) SHALL be filed by March 1, 2024. Any reply may be filed by March 8, 2024. The hearing on the appeal is set for March 25, 2024. The parties SHALL indicate in their respective papers whether they seek a hearing on the appeal. If they do not request a hearing, the Court will vacate the hearing date signed by District Judge Jennifer L. Thurston on February 15, 2024 as to Kenneth Johnson. (Munoz, I) (Entered: 02/15/2024) |
| 02/15/2024 | 942 | JOINDER in. *Justin Gray's Motion for Discovery and Disclosure of Evidence [Doc. 932]* (Villa, Ryan) (Entered: 02/15/2024) |
| 02/15/2024 | 943 | JOINDER in re 938 Motion to Compel,, filed by Francis Clement. (Villa, Ryan) (Entered: 02/15/2024) |
| 02/15/2024 | 944 | ORDER DENYING WITHOUT PREJUDICE DEFENDANT FRANCIS CLEMENT'S 936 NOTICE OF REQUEST AND REQUEST TO SEAL DOCUMENTS. Order signed by Magistrate Judge Sheila K. Oberto on 2/15/2024. (Kusamura, W) (Entered: 02/15/2024) |
| 02/16/2024 | 945 | MINUTE ORDER signed by Magistrate Judge Sheila K. Oberto on 2/16/2024 as to Francis Clement: (Text Only Entry) On February 14, 2024, Defendant Francis Clement filed a "Motion to Return to State Custody" (Doc. 937 ) and "Motion to Compel Disclosure of Co-Conspirator Statements." (Doc. 938 .) Any Opposition shall be filed by March 4, 2024, with any reply shall be filed by March 18, 2024. The **Motions shall be heard on 4/4/2024 at 1:00 pm in Courtroom 3 on the 7th Floor, before Magistrate Judge Sheila K. Oberto.** (Kusamura, W) (Entered: 02/16/2024) |

ER 378

| 02/16/2024 | 946 | JOINDER by Evan Perkins in re 938 Motion to Compel,, filed by Francis Clement. (Duncan, Theresa) (Entered: 02/16/2024) |
|---|---|---|
| 02/16/2024 | 947 | WITHDRAWAL of REQUEST FOR WAIVER OF APPEARANCE (Doc. 940 ) (Quinlan, W.) Modified on 2/16/2024 (Kusamura, W). (Entered: 02/16/2024) |
| 02/16/2024 | 948 | JOINDER in re 937 Motion for Miscellaneous Relief,, filed by Francis Clement. *Seeking Order Returning Mr. Johnson to California Dept. of Corrections* (Attachments: # 1 Exhibit Report of CT Abdomen Pelvis Scan, # 2 Exhibit Alison Hardy Letter, # 3 Exhibit Grievance Form, # 4 Exhibit CDCR Medical Records)(Villa, Ryan) (Entered: 02/16/2024) |
| 02/21/2024 | 949 | TRANSCRIPT of Proceedings as to Kenneth Bash (1), Kenneth Johnson (11), Francis Clement (12), Jayson Weaver (13), Waylon Pitchford (14), Derek Smith (15), Brandon Bannick (16), Justin Gray (17), James Field (18), & Evan Perkins (19) held on **1/17/2024**, before Magistrate Judge Sheila K. Oberto. **STATUS CONFERENCE HEARING** filed by ECRO, Phone number 559-499-5928 or 559-499-5290, E-mail Fresno_ECRO@caed.uscourts.gov. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 3/14/2024. Redacted Transcript Deadline set for 3/25/2024. Release of Transcript Restriction set for 5/23/2024. (Rosales, O.) (Entered: 02/21/2024) |
| 02/21/2024 | 950 | NOTICE *that the United States will not seek the death penalty in this case against Kenneth Johnson, Francis Clement, Justin Gray, Brandon Bannick, James Field, Evan Perkins, Jayson Weaver, and Waylon Pitchford* by USA. (Stokman, Stephanie) (Entered: 02/21/2024) |
| 02/21/2024 | 951 | OPPOSITION by USA to 927 Motion to Sever. (Stokman, Stephanie) (Entered: 02/21/2024) |
| 02/22/2024 | 952 | JOINDER in. *FRANCIS CLEMENTS MOTION FOR ORDER COMPELLING DISCLOSURE OF COCONSPIRATOR STATEMENTS (ECF 938)* (Dressler, Alan) (Entered: 02/22/2024) |
| 02/23/2024 | 953 | JOINDER in. *JUSTIN GRAYS MOTION FOR DISCOVERY AND DISCLOSURE OF EVIDENCE (ECF 932)* (Maningo, Ivette) (Entered: 02/23/2024) |
| 02/23/2024 | 954 | JOINDER in. *FRANCIS CLEMENTS MOTION FOR ORDER COMPELLING DISCLOSURE OF CO-CONSPIRATOR STATEMENTS (ECF 938)* (Maningo, Ivette) (Entered: 02/23/2024) |
| 02/23/2024 | 955 | SEALED EVENT (Xiong, J.) (Entered: 02/23/2024) |
| 02/23/2024 | 956 | REPLY by Kenneth Bash to RESPONSE to 927 Motion to Sever. (Quinlan, W.) (Entered: 02/23/2024) |
| 02/26/2024 | 957 | MOTION to WITHDRAW *as CJA counsel (attorney Michael Long)* by Waylon Pitchford. (Long, Michael) (Entered: 02/26/2024) |
| 02/28/2024 | 958 | ORDER GRANTING WITHDRAWAL OF CJA COUNSEL MICHAEL LONG signed by Magistrate Judge Sheila K. Oberto on 2/28/2024 as to Waylon Pitchford. (Kusamura, W) (Entered: 02/28/2024) |
| 02/29/2024 | 959 | STIPULATION and PROPOSED ORDER for Motion Schedule by USA. (Stokman, Stephanie) (Entered: 02/29/2024) |

ER 379

LIVE 1.8.4 NEXTGEN CM/ECF - U.S. District Court for Eastern California

| 02/29/2024 | 960 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Brandon Bannick. (Attachments: # 1 Proposed Order)(Jacks, Amy) (Entered: 02/29/2024) |
| --- | --- | --- |
| 02/29/2024 | 961 | JOINDER by Francis Clement in re 932 Motion for Discovery filed by Justin Gray. (Fisher-Byrialsen, Jane) (Entered: 02/29/2024) |
| 03/01/2024 | 962 | STIPULATION and ORDER as to Justin Gray to Modify the motion schedule. Order signed by Magistrate Judge Sheila K. Oberto on 3/1/2024. Motion Hearing set for 5/29/2024 at 01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto. (Kusamura, W) (Entered: 03/01/2024) |
| 03/01/2024 | 963 | MOTION for DISCOVERY - *Supplement to Motion for Discovery and Disclosure of Evidence* by Justin Gray. Motion Hearing set for 4/17/2024 at 01:30 PM before Magistrate Judge Sheila K. Oberto. (Thomson, James) (Entered: 03/01/2024) |
| 03/01/2024 | 964 | OPPOSITION by USA. (Stokman, Stephanie) (Entered: 03/01/2024) |
| 03/01/2024 | 965 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Francis Clement. (Fisher-Byrialsen, Jane) (Entered: 03/01/2024) |
| 03/01/2024 | 966 | EXHIBIT *Redacted Writ* by Francis Clement re 937 Motion for Miscellaneous Relief,, filed by Francis Clement. (Fisher-Byrialsen, Jane) (Entered: 03/01/2024) |
| 03/04/2024 | 967 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Justin Gray. (Attachments: # 1 Proposed Order)(Thomson, James) (Entered: 03/04/2024) |
| 03/04/2024 | 968 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Evan Perkins. (Attachments: # 1 Proposed Order)(Duncan, Theresa) (Entered: 03/04/2024) |
| 03/04/2024 | 969 | SEALED EVENT. (Marrujo, C) (Entered: 03/04/2024) |
| 03/04/2024 | 970 | SEALED EVENT. (Marrujo, C) (Entered: 03/04/2024) |
| 03/04/2024 | 971 | SEALED EVENT. (Marrujo, C) (Entered: 03/04/2024) |
| 03/04/2024 | 972 | SEALED EVENT. (Marrujo, C) (Entered: 03/04/2024) |
| 03/04/2024 | 973 | SEALED EVENT. (Marrujo, C) (Entered: 03/04/2024) |
| 03/04/2024 | 974 | JOINDER in. *DEFENDANT BASH'S MOTION TO SEVER* (Dressler, Alan) (Entered: 03/04/2024) |
| 03/04/2024 | 975 | SEALED EVENT. (Marrujo, C) (Entered: 03/04/2024) |
| 03/04/2024 | 976 | ORDER SEALING UNREDACTED COPY OF MOTION TO RETURN TO STATE CUSTODY as to Francis Clement. Order signed by Magistrate Judge Sheila K. Oberto on 3/4/2024. (Kusamura, W) (Entered: 03/04/2024) |
| 03/04/2024 | 977 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Waylon Pitchford as to Kenneth Bash, Stephanie Madsen, Todd Morgan, Marlon Palmer, Joseph McWilliams, James Armstrong, Samantha Booth, Jacob Renshaw, Amanda Gourley, Brock Larson, Kenneth Johnson, Francis Clement, Jayson Weaver, Waylon Pitchford, Derek Smith, Brandon Bannick, Justin Gray, James Field, Evan Perkins (Loewy, Oliver) (Entered: 03/04/2024) |

ER 380

12/11/25, 3:02 PM

Case: 25-3648, 03/04/2026, DktEntry: 16.4, Page 110 of 194
LIVE 1.8.4 NEXTGEN CM/ECF - U.S. District Court for Eastern California

| | | |
|---|---|---|
| 03/04/2024 | 978 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Waylon Pitchford as to Kenneth Bash, Stephanie Madsen, Todd Morgan, Marlon Palmer, Joseph McWilliams, James Armstrong, Samantha Booth, Jacob Renshaw, Amanda Gourley, Brock Larson, Kenneth Johnson, Francis Clement, Jayson Weaver, Waylon Pitchford, Derek Smith, Brandon Bannick, Justin Gray, James Field, Evan Perkins (Attachments: # 1 Proposed Order)(Loewy, Oliver) (Entered: 03/04/2024) |
| 03/04/2024 | 979 | PROPOSED ORDER re Sealing Response To Order (Dkt. 955) re 977 NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Waylon Pitchford as to Kenneth Bash, Stephanie Madsen, Todd Morgan, Marlon Palmer, Joseph McWilliams, James Armstrong, Samantha Booth, Jacob Renshaw, Amanda Gourley, Brock Larson, Kenneth Jo by Waylon Pitchford as to Kenneth Bash, Stephanie Madsen, Todd Morgan, Marlon Palmer, Joseph McWilliams, James Armstrong, Samantha Booth, Jacob Renshaw, Amanda Gourley, Brock Larson, Kenneth Johnson, Francis Clement, Jayson Weaver, Waylon Pitchford, Derek Smith, Brandon Bannick, Justin Gray, James Field, Evan Perkins. (Loewy, Oliver) (Entered: 03/04/2024) |
| 03/04/2024 | 980 | OPPOSITION by USA to 937 Motion for Miscellaneous Relief,,. (Stokman, Stephanie) (Entered: 03/04/2024) |
| 03/04/2024 | 981 | OPPOSITION by USA to 938 Motion to Compel,,. (Stokman, Stephanie) (Entered: 03/04/2024) |
| 03/04/2024 | 982 | SEALED EVENT. (Marrujo, C) (Entered: 03/05/2024) |
| 03/05/2024 | 983 | SEALED EVENT. (Marrujo, C) (Entered: 03/05/2024) |
| 03/05/2024 | 984 | SEALED EVENT. (Marrujo, C) (Entered: 03/05/2024) |
| 03/05/2024 | 985 | SEALED EVENT. (Marrujo, C) (Entered: 03/05/2024) |
| 03/05/2024 | 986 | SEALED EVENT. (Flores, E) (Entered: 03/06/2024) |
| 03/06/2024 | 987 | SEALED EVENT. (Flores, E) (Entered: 03/06/2024) |
| 03/08/2024 | 988 | SEALED EVENT. (Sant Agata, S) (Entered: 03/08/2024) |
| 03/08/2024 | 989 | SEALED EVENT. (Sant Agata, S) (Entered: 03/08/2024) |
| 03/08/2024 | 990 | SEALED EVENT. (Sant Agata, S) (Entered: 03/08/2024) |
| 03/08/2024 | 991 | SEALED EVENT. (Sant Agata, S) (Entered: 03/08/2024) |
| 03/08/2024 | 992 | REPLY/RESPONSE to United States Opposition to Appeal of Magistrate Denial of Motions [Doc. 884 and 887] by Kenneth Johnson re 964 Opposition to Motion. (Villa, Ryan) (Entered: 03/08/2024) |
| 03/11/2024 | 993 | SEALED EVENT. (Sant Agata, S) (Entered: 03/11/2024) |
| 03/11/2024 | 994 | SEALED EVENT. (Sant Agata, S) (Entered: 03/11/2024) |
| 03/11/2024 | 995 | SEALED EVENT. (Sant Agata, S) (Entered: 03/11/2024) |
| 03/11/2024 | 996 | SEALED EVENT. (Sant Agata, S) (Entered: 03/11/2024) |
| 03/11/2024 | 997 | SEALED EVENT. (Sant Agata, S) (Entered: 03/11/2024) |
| 03/11/2024 | 998 | SEALED EVENT. (Sant Agata, S) (Entered: 03/11/2024) |
| 03/11/2024 | 999 | MINUTE ORDER (Text Only Entry) Because neither Mr. Johnson nor the government have sought a hearing on Mr. Johnson's Appeal of the Magistrate Judge's Decision (Doc. |

ER 381

|  |  |  |
|---|---|---|
|  |  | 934), the hearing on March 25, 2024 is VACATED signed by District Judge Jennifer L. Thurston on March 11, 2024. (Munoz, I) (Entered: 03/11/2024) |
| 03/12/2024 | 1000 | REPLY/RESPONSE to Minute Order Vacating Hearing on Appeal by Kenneth Johnson re 999 Minute Order - CR,. (Villa, Ryan) (Entered: 03/12/2024) |
| 03/13/2024 | 1001 | MINUTE ORDER (Text Only Entry) PURSUANT TO THE REQUEST OF PROBATION: Sentencing as to Samantha Booth currently set for 4/22/2024 has been CONTINUED to 6/24/2024 at 09:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston signed by District Judge Jennifer L. Thurston on March 13, 2024. (Munoz, I) (Entered: 03/13/2024) |
| 03/13/2024 | 1002 | MINUTE ORDER (Text Only Entry), The Court has received the request from Mr. Johnson to hold a hearing on his appeal from the magistrate judge's decision (Doc. 934). Thus, the matter is re-set on March 25, 2024 at 10 a.m. signed by District Judge Jennifer L. Thurston on March 13, 2024. (Munoz, I) (Entered: 03/13/2024) |
| 03/18/2024 | 1003 | REPLY/RESPONSE to United States' Opposition to Motion for Order Returning to California Department of Corrections and Rehabilitation Pending Trial [ECF Dkt. 980] by Kenneth Johnson. (Attachments: # 1 Exhibit 1 - Application for Writ of Habeas Corpus, # 2 Exhibit 2 - Excerpt from FJC Manuel)(Villa, Ryan) (Entered: 03/18/2024) |
| 03/18/2024 | 1004 | REPLY by Francis Clement to RESPONSE to 937 Motion for Miscellaneous Relief,,. (Fisher-Byrialsen, Jane) (Entered: 03/18/2024) |
| 03/18/2024 | 1005 | REPLY by Francis Clement to RESPONSE to 938 Motion to Compel,,. (Fisher-Byrialsen, Jane) (Entered: 03/18/2024) |
| 03/18/2024 | 1006 | MINUTES (Text Only) for proceedings held before District Judge Jennifer L. Thurston: 927 MOTION TO SEVER HEARING as to Kenneth Bash. 974 JOINDER as to Derek Smith held on 3/18/2024. Order to follow. Government Counsel: Stephanie Stokman present. Defense Counsel: W. Scott Quinlan, Alan Dressler present. Custody Status: CUSTODY. Court Reporter/CD Number: Rachel Lundy. (Munoz, I) (Entered: 03/19/2024) |
| 03/19/2024 | 1007 | MINUTE ORDER signed by Magistrate Judge Sheila K. Oberto on 3/19/2024 as to Kenneth Bash, Kenneth Johnson, Francis Clement, Jayson Weaver, Waylon Pitchford, Derek Smith, Brandon Bannick, Justin Gray, James Field, Evan Perkins: (Text Only Entry) ***TIME CHANGE ONLY*** The Status Conference and Discovery Motion Hearings set for 4/4/2024 at 1:00 PM has been CONTINUED to 3:00 PM in Courtroom 3 before Magistrate Judge Sheila K. Oberto. (Kusamura, W) (Entered: 03/19/2024) |
| 03/19/2024 | 1008 | ORDER APPOINTING ATTORNEY signed by District Judge Jennifer L. Thurston on 3/19/2024 as to Jacob Renshaw. *Added Attorney Heather Angove, NCAED for Jacob Renshaw.* Attorney Heather Angove is directed to visit www.pacer.gov to apply for admission to practice in the Eastern District of California . (Lawrence, A) (Entered: 03/19/2024) |
| 03/19/2024 |  | SERVICE BY MAIL: 1008 Order Appointing Attorney served on Heather Angove NCAED. (Lawrence, A) (Entered: 03/19/2024) |
| 03/19/2024 | 1009 | ORDER DENYING 927 Mr. Bash's Motion for Severance of the Trial as to Him and Mr. Smith as to Kenneth Bash (1) signed by District Judge Jennifer L. Thurston on 3/19/2024. (Lawrence, A) (Entered: 03/19/2024) |
| 03/20/2024 | 1010 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Brandon Bannick. (Attachments: # 1 Proposed Order)(Jacks, Amy) (Entered: 03/20/2024) |
| 03/21/2024 | 1011 | SEALED EVENT. (Lawrence, A) (Entered: 03/21/2024) |

ER 382

| 03/21/2024 | 1012 | SEALED EVENT. (Lawrence, A) (Entered: 03/21/2024) |
|---|---|---|
| 03/21/2024 | 1013 | SEALED EVENT. (Lawrence, A) (Entered: 03/21/2024) |
| 03/21/2024 | 1014 | SEALED EVENT. (Lawrence, A) (Entered: 03/21/2024) |
| 03/22/2024 | 1015 | MOTION Joinder in Kenneth Johnson's Appeal from Magistrate Denial of Motions to Compel and for Bill of Particulars Docs 884 and 887 re 887 Motion for Bill of Particulars, 884 Motion to Compel by Francis Clement as to Kenneth Johnson. Motion Hearing set for 3/25/2024 at 10:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Fisher-Byrialsen, Jane) (Entered: 03/22/2024) |
| 03/25/2024 | 1016 | MINUTES (Text Only) for proceedings held before District Judge Jennifer L. Thurston: MAGISTRATE JUDGE'S DECISION hearing as to Kenneth Johnson held on 3/25/2024. For the reasons set for the on the record, Mr. Johnson's appeal (Doc. 934 ) as to the ruling on the motion to compel is granted in part and denied in part. The government **SHALL** ensure it has produced all discovery related to the predicate acts and produce all additional evidence of predicate acts, consistent with the Court's earlier orders, which except Jencks Act materials and cooperator information, **no later than April 8, 2024**. As needed, the parties may stipulate to a protective order to limit review of the unredacted materials to attorneys' eyes only until a redacted set of discovery may be provided. Mr. Johnson's appeal (Doc. 934 ) related to the ruling on the motion for a bill or particulars is denied for the reasons set forth on the record. Mr. Clement's untimely joinder (Doc. 1015 ) in Mr. Johnson's appeal is denied as moot. Government Counsel: Stephanie Stockman present. Defense Counsel: Andrea Luem present. Custody Status: CUSTODY. Court Reporter/CD Number: Rachel Lundy. (Vue, Yee) (Entered: 03/25/2024) |
| 03/26/2024 | 1017 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Brandon Bannick. (Attachments: # 1 Proposed Order)(Jacks, Amy) (Entered: 03/26/2024) |
| 03/27/2024 | 1018 | SEALED EVENT. (Maldonado, C) (Entered: 03/27/2024) |
| 03/27/2024 | 1019 | SEALED EVENT. (Maldonado, C) (Entered: 03/27/2024) |
| 03/27/2024 | 1020 | SEALED EVENT. (Maldonado, C) (Entered: 03/27/2024) |
| 03/27/2024 | 1021 | TRANSCRIPT REQUEST for proceedings held on 3/25/2024 before Judge Jennifer L. Thurston. Court Reporter Rachael Lundy. (Villa, Ryan) (Entered: 03/27/2024) |
| 03/28/2024 | 1022 | WAIVER of PERSONAL APPEARANCE by James Field. (McClure, Katharine) (Entered: 03/28/2024) |
| 03/29/2024 | 1023 | WAIVER of PERSONAL APPEARANCE by James Field. (McClure, Katharine) (Entered: 03/29/2024) |
| 04/01/2024 | 1024 | ORDER re JAMES FIELD'S REQUEST AND WAIVER OF PERSONAL APPEARANCE AT APRIL 4, 2024 STATUS HEARING. order signed by Magistrate Judge Sheila K. Oberto on 4/1/2024. (Kusamura, W) (Entered: 04/01/2024) |
| 04/04/2024 | 1025 | MINUTES (Text Only) for proceedings held before Magistrate Judge Sheila K. Oberto: MOTION'S HEARING as to Kenneth Bash, Kenneth Johnson, Francis Clement, Jayson Weaver, Waylon Pitchford, Derek Smith, Brandon Bannick, Justin Gray, James Field, Evan Perkins held on 4/4/2024. Motions were argued and submitted. Court ruled on the record. Order to follow. Government Counsel: Stephanie Stokman present. Defense Counsel: Scott Quinlan, Andrea Luem, Ryan Villa, Jane Fisher-Byrialson, Jean Barrett, Mariah Holder, Oliver Lowery, Alan Dressler, Ivette Maningo, Tim Foley, Alexandrea McClure, Theresa Duncan & Cristina Borde present. Custody Status: All in Custody - |

ER 383

| | | |
|---|---|---|
| | | FCJ (In Person). Court Reporter/CD Number: Corina Lopez Amador. (Kusamura, W) (Entered: 04/04/2024) |
| 04/04/2024 | 1026 | MINUTES (Text Only) for proceedings held before Magistrate Judge Sheila K. Oberto: STATUS CONFERENCE as to Kenneth Bash, Kenneth Johnson, Francis Clement, Jayson Weaver, Waylon Pitchford, Derek Smith, Brandon Bannick, Justin Gray, James Field, Evan Perkins held on 4/4/2024. Minute Order to follow. Government Counsel: Stephanie Stokman present. Defense Counsel: Scott Quinlan, Andrea Luem, Ryan Villa, Jane Fisher-Byrialson, Jean Barrett, Mariah Holder, Oliver Lowery, Alan Dressler, Ivette Maningo, Tim Foley, Alexandrea McClure, Theresa Duncan & Cristina Borde present. Custody Status: All in Custody - FCJ (In Person). Court Reporter/CD Number: Corina Lopez Amador. (Kusamura, W) (Kusamura, W) (Entered: 04/05/2024) |
| 04/05/2024 | 1027 | MINUTE ORDER signed by Magistrate Judge Sheila K. Oberto on 4/5/2024 as to Kenneth Bash, Kenneth Johnson, Francis Clement, Jayson Weaver, Waylon Pitchford, Derek Smith, Brandon Bannick, Justin Gray, James Field, Evan Perkins: (Text Only Entry) As previously ordered, the Government was to provide a list to defense counsel of any evidence under Fed. R. Crim. P. 16(a)(1)(E) that was not made available for inspection on February 28, 2024, in advance of the inspection of that evidence on April 3, 2024. (*See* Doc. 925 .) As discussed at the status conference, no such list was provided, and the inspection of the remaining evidence by defense counsel was not completed by April 3, 2024. Accordingly, it is HEREBY ORDERED that the Government SHALL provide a list to defense counsel of all remaining evidence by no later than **April 15, 2024,** and the remaining evidence SHALL be made available for inspection in Fresno during the week beginning **April 29 and ending May 3, 2024.** A further status conference is SET for July 17, 2024, at 1:00 PM in Courtroom 3 before Magistrate Judge Sheila K. Oberto. (Kusamura, W) (Entered: 04/05/2024) |
| 04/05/2024 | 1028 | ORDER re MOTIONS, signed by Magistrate Judge Sheila K. Oberto on 4/5/2024. (Kusamura, W) (Entered: 04/05/2024) |
| 04/05/2024 | 1029 | STIPULATION and PROPOSED ORDER for Protective Order on Discovery relating to Predicate Offenses C and M by USA. (Stokman, Stephanie) (Entered: 04/05/2024) |
| 04/08/2024 | 1030 | REPLY/RESPONSE to Gray's Motion for Discovery by USA as to Justin Gray re 932 MOTION for DISCOVERY *and Disclosure of Evidence*. (Stokman, Stephanie) (Entered: 04/08/2024) |
| 04/08/2024 | 1031 | NOTICE *of Partial Objection* re 1029 Stipulation and Proposed Order - CR. (Borde, Cristina) (Entered: 04/08/2024) |
| 04/09/2024 | 1032 | ORDER RE PARTIAL OBJECTION TO STIPULATION REGARDING DISCOVERY AND PROPOSED FINDINGS AND PROTECTIVE ORDER, signed by Magistrate Judge Sheila K. Oberto on 4/9/2024. (Lopez Amador, Corina) (Entered: 04/09/2024) |
| 04/10/2024 | 1033 | STIPULATION and PROPOSED ORDER for Amended Protective Order by USA. (Stokman, Stephanie) (Entered: 04/10/2024) |
| 04/10/2024 | 1034 | STIPULATION and PROPOSED ORDER for Amended Protective Order by USA. (Stokman, Stephanie) (Entered: 04/10/2024) |
| 04/11/2024 | 1035 | AMENDED STIPULATION REGARDING DISCOVERY; AND PROTECTIVE ORDER, signed by Magistrate Judge Sheila K. Oberto on 4/10/2024. (Kusamura, W) (Entered: 04/11/2024) |
| 04/12/2024 | 1036 | STIPULATION and PROPOSED ORDER for Continuance of Motion Schedule. (Thomson, James) (Entered: 04/12/2024) |

ER 384

| | | |
|---|---|---|
| 04/18/2024 | 1037 | TRANSCRIPT of Proceedings as to Kenneth Johnson held on 03-25-2024, Magistrate Judge's Decision Hearing, before District Judge Jennifer L. Thurston, filed by Court Reporter Rachael Lundy, Phone number 559-207-1072 E-mail rlundy.csr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 5/9/2024. Redacted Transcript Deadline set for 5/20/2024. Release of Transcript Restriction set for 7/18/2024. (Lundy, R) (Entered: 04/18/2024) |
| 04/18/2024 | 1038 | APPEAL OF MAGISTRATE JUDGE DECISION to District Court re 1028 Order on Motion for Miscellaneous Relief - CR, Order on Motion to Compel - CR by Kenneth Johnson. (Villa, Ryan) (Entered: 04/18/2024) |
| 04/18/2024 | 1039 | MINUTE ORDER (Text Only Entry) The Court has reviewed the appeal of the Magistrate Judge's decision (Doc. 1038). The Court notes that the issue related to the disclosure of coconspirator statements (Doc. 138 at 5-7) was addressed by the Court in Mr. Johnson's prior appeal from the Magistrate Judge's decision less than one month ago and in other of his orders. Mr. Johnson offers no additional or different arguments than those he has proffered to the undersigned at least twice now and which the undersigned has denied at least twice now. Thus, the appeal on this basis is frivolous. The Court appreciates its discretion in this regard, has refused to exercise it and continues to do so. The appeal on this basis is DENIED. As to the remaining issue, the Court sets a hearing on June 24, 2024 at 11 a.m. The government SHALL file its responsive brief within 30 days and any reply may be filed 14 days thereafter. If counsel wish to have oral argument as to the remaining issue, they SHALL indicate this request in their filings. If they do not, the hearing will be vacated signed by District Judge Jennifer L. Thurston on April 18, 2024. (Munoz, I) (Entered: 04/18/2024) |
| 04/19/2024 | 1040 | SEALED EVENT. (Marrujo, C) (Entered: 04/19/2024) |
| 04/19/2024 | 1041 | SEALED EVENT. (Marrujo, C) (Entered: 04/19/2024) |
| 04/19/2024 | 1042 | MOTION Joinder in Kenneth Johnson's Appeal of the Denial of the Motion to be Returned to State Custody Doc 1038 re 1038 Appeal of Magistrate Judge Decision to District Court by Francis Clement as to Kenneth Bash, Stephanie Madsen, Todd Morgan, Marlon Palmer, James Armstrong, Samantha Booth, Brock Larson, Jacob Renshaw, Amanda Gourley, Joseph McWilliams, Kenneth Johnson, Francis Clement, Jayson Weaver, Waylon Pitchford, Derek Smith, Brandon Bannick, Justin Gray, James Field, Evan Perkins. (Fisher-Byrialsen, Jane) (Entered: 04/19/2024) |
| 04/19/2024 | 1043 | STIPULATION and ORDER as to Justin Gray to CONTINUE Motion Schedule. Order signed by Magistrate Judge Sheila K. Oberto on 4/19/2024. Governments Reply is now due by 6/17/2024. **932 MOTION for DISCOVERY Hearing is now set for 7/3/2024 at 01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto.** (Kusamura, W) (Entered: 04/19/2024) |
| 04/22/2024 | 1044 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Waylon Pitchford. (Loewy, Oliver) (Entered: 04/22/2024) |
| 04/22/2024 | 1045 | TRANSCRIPT REQUEST for proceedings held on 03/25/2022 before Judge Thurston. Court Reporter Rachael Lundy. (Quinlan, W.) (Entered: 04/22/2024) |
| 04/23/2024 | 1046 | ORDER Sealing Documents as to Waylon Pitchford (14) signed by District Judge Jennifer L. Thurston on 4/22/2024. (Xiong, J.) (Entered: 04/23/2024) |
| 04/29/2024 | 1047 | SEALED EVENT. (Marrujo, C) (Entered: 04/29/2024) |

ER 385

| 04/29/2024 | 1048 | SEALED EVENT. (Marrujo, C) (Entered: 04/29/2024) |
|---|---|---|
| 04/29/2024 | 1049 | SEALED EVENT. (Marrujo, C) (Entered: 04/29/2024) |
| 04/30/2024 | 1050 | SEALED EVENT. (Marrujo, C) (Entered: 04/30/2024) |
| 04/30/2024 | 1051 | SEALED EVENT. (Marrujo, C) (Entered: 04/30/2024) |
| 04/30/2024 | 1052 | NOTICE of ATTORNEY APPEARANCE: Michael Bo Griffith appearing for Jayson Weaver. Attorney Griffith, Michael Bo added. (Griffith, Michael) (Entered: 04/30/2024) |
| 05/02/2024 | 1053 | MOTION to DISMISS *Count One of the Superseding Indictment* by Kenneth Bash. Motion Hearing set for 7/15/2024 at 10:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Quinlan, W.) (Entered: 05/02/2024) |
| 05/03/2024 | 1054 | CJA ORDER Appointing Edward Rymsza signed by District Judge Jennifer L. Thurston on 05/02/2024. **Pro Hac Fees Waived**. Added attorney Edward Rymsza, PHV for Waylon Pitchford. The Pro Hac Vice attorney is directed to request electronic filing access through PACER. (Flores, E) (Entered: 05/03/2024) |
| 05/05/2024 | 1055 | REPLY/RESPONSE by Justin Gray. *Reply and Stipulation Regarding Motion for Discovery and Disclosure of Evidence* (Thomson, James) (Entered: 05/05/2024) |
| 05/08/2024 | 1056 | TRANSCRIPT REQUEST 775 CANCELLED. (Rosales, O.) (Entered: 05/08/2024) |
| 05/14/2024 | 1057 | APPLICATION for by Waylon Pitchford re 1054 Pro Hac Vice Order,. (Attachments: # 1 Certificate of Record Cert of Good Stndg_Rymsza)(Loewy, Oliver) (Entered: 05/14/2024) |
| 05/14/2024 | 1058 | *(TO BE VIEWED BY ASSIGNED COUNSEL ONLY)* DISCLOSED PRESENTENCE INVESTIGATION REPORT (DRAFT) as to Samantha Booth. Informal objections shall not be submitted via CM/ECF and shall be in compliance with the sentencing schedule and pursuant to Local Rule 461. (Attachments: # 1 Character Reference Letters)(Lopez, N) (Entered: 05/14/2024) |
| 05/14/2024 | 1059 | OPPOSITION by USA. (Stokman, Stephanie) (Entered: 05/14/2024) |
| 05/15/2024 | 1060 | ORDER GRANTING 1057 PRO HAC VICE APPLICATION, signed by Magistrate Judge Sheila K. Oberto on 05/15/2024. *The Pro Hac Vice attorney Edward Rymsza is directed to request electronic filing access through PACER.* (Maldonado, C) (Entered: 05/15/2024) |
| 05/16/2024 | 1061 | OPPOSITION by USA to 1053 Motion to Dismiss. (Stokman, Stephanie) (Entered: 05/16/2024) |
| 05/20/2024 | 1062 | REPLY by Kenneth Bash to RESPONSE to 1053 Motion to Dismiss. (Quinlan, W.) (Entered: 05/20/2024) |
| 05/21/2024 | 1063 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Kenneth Johnson. (Attachments: # 1 Proposed Order Order to Seal)(Villa, Ryan) (Entered: 05/21/2024) |
| 05/21/2024 | 1064 | SEALED EVENT. (Lawrence, A) (Entered: 05/21/2024) |
| 05/21/2024 | 1065 | SEALED EVENT. (Lawrence, A) (Entered: 05/21/2024) |
| 05/21/2024 | 1066 | SEALED EVENT. (Lawrence, A) (Entered: 05/21/2024) |
| 05/22/2024 | 1067 | SEALED EVENT. (Lawrence, A) (Entered: 05/22/2024) |
| 05/22/2024 | 1068 | SEALED EVENT. (Lawrence, A) (Entered: 05/22/2024) |
| 05/22/2024 | 1069 | SEALED EVENT. (Lawrence, A) (Entered: 05/22/2024) |

ER 386

| 05/22/2024 | 1070 | SEALED EVENT. (Lawrence, A) (Entered: 05/22/2024) |
|---|---|---|
| 05/22/2024 | 1071 | SEALED EVENT. (Lawrence, A) (Entered: 05/22/2024) |
| 05/22/2024 | 1072 | STIPULATION and PROPOSED ORDER for Continuance of Sentencing Hrg. (Little, Kevin) (Entered: 05/22/2024) |
| 05/22/2024 | 1073 | MOTION to COMPEL by Kenneth Bash. Motion Hearing set for 7/17/2024 at 01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Quinlan, W.) (Entered: 05/22/2024) |
| 05/23/2024 | 1074 | MINUTE ORDER signed by Magistrate Judge Sheila K. Oberto on 5/23/2024 as to Kenneth Bash: (Text Only Entry) On May 22, 2024, Defendant Kenneth Bash filed a "Motion for Discovery." (Doc. 1073 .) The Court sets the following briefing schedule. Any opposition to the motion shall be filed **by June 7, 2024.** Any reply shall be filed by **June 21, 2024.** The Motion hearing shall remain as set for **July 17, 2024,** at 1:00 in courtroom 7 (SKO), before Magistrate Judge Sheila K. Oberto. (Kusamura, W) (Entered: 05/23/2024) |
| 05/23/2024 | 1075 | STIPULATION TO CONTINUE SENTENCING; ORDER as to James Armstrong signed by District Judge Jennifer L. Thurston on May 22, 2024. Sentencing currently set for 6/17/2024 has been CONTINUED to 10/28/2024 at 09:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Munoz, I) (Entered: 05/23/2024) |
| 05/23/2024 | 1076 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Kenneth Johnson. (Attachments: # 1 Proposed Order Order to Seal)(Villa, Ryan) (Entered: 05/23/2024) |
| 05/24/2024 | 1077 | SEALED EVENT. (Maldonado, C) (Entered: 05/24/2024) |
| 05/24/2024 | 1078 | SEALED EVENT. (Maldonado, C) (Entered: 05/24/2024) |
| 05/24/2024 | 1079 | SEALED EVENT. (Maldonado, C) (Entered: 05/24/2024) |
| 05/24/2024 | 1080 | SEALED EVENT. (Maldonado, C) (Entered: 05/24/2024) |
| 05/24/2024 | 1081 | SEALED EVENT. (Maldonado, C) (Entered: 05/24/2024) |
| 05/24/2024 | 1082 | SEALED EVENT. (Maldonado, C) (Entered: 05/24/2024) |
| 05/28/2024 | 1083 | REPLY/RESPONSE to Appeal from Magistrate Order Regarding Motions by Kenneth Johnson re 1028 Order on Motion for Miscellaneous Relief - CR, Order on Motion to Compel - CR, 1038 Appeal of Magistrate Judge Decision to District Court, 1059 Opposition to Motion. (Villa, Ryan) (Entered: 05/28/2024) |
| 05/29/2024 | 1084 | STIPULATION and PROPOSED ORDER for continuance of sentencing hearing. (Bermudez, Monica) (Entered: 05/29/2024) |
| 05/29/2024 | 1085 | STIPULATION AND ORDER TO CONTINUE SENTENCING as to Samantha Booth signed by District Judge Jennifer L. Thurston on May 29, 2024. Sentencing currently set for 6/24/2024 has been CONTINUED to 7/29/2024 at 09:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Munoz, I) (Entered: 05/29/2024) |
| 05/29/2024 | 1086 | SEALED EVENT. (Maldonado, C) (Entered: 05/29/2024) |
| 05/29/2024 | 1087 | SEALED EVENT. (Maldonado, C) (Entered: 05/29/2024) |
| 05/29/2024 | 1088 | SEALED EVENT. (Maldonado, C) (Entered: 05/29/2024) |
| 05/29/2024 | 1089 | SEALED EVENT. (Maldonado, C) (Entered: 05/29/2024) |

ER 387

| | | |
|---|---|---|
| 05/29/2024 | 1090 | SEALED EVENT. (Maldonado, C) (Entered: 05/29/2024) |
| 05/29/2024 | 1091 | SEALED EVENT. (Maldonado, C) (Entered: 05/29/2024) |
| 05/29/2024 | 1092 | SEALED EVENT. (Maldonado, C) (Entered: 05/29/2024) |
| 05/29/2024 | 1093 | SEALED EVENT. (Maldonado, C) (Entered: 05/29/2024) |
| 05/29/2024 | 1094 | SEALED EVENT. (Maldonado, C) (Entered: 05/29/2024) |
| 05/30/2024 | 1095 | REPLY by Kenneth Bash to RESPONSE to 1053 Motion to Dismiss. (Quinlan, W.) (Entered: 05/30/2024) |
| 06/03/2024 | 1096 | MOTION to UNSEAL by USA as to Kenneth Bash, Stephanie Madsen, Todd Morgan, Marlon Palmer, James Armstrong, Samantha Booth, Brock Larson, Jacob Renshaw, Amanda Gourley, Joseph McWilliams, Kenneth Johnson, Francis Clement, Jayson Weaver, Waylon Pitchford, Derek Smith, Brandon Bannick, Justin Gray, James Field, Evan Perkins, John Stinson, Andrew Collins. (Lundstrom, T) (Entered: 06/03/2024) |
| 06/03/2024 | 1097 | ORDER GRANTING Motion to Unseal Third Superseding Indictment 1096 signed by Magistrate Judge Erica P. Grosjean on 6/3/2024. (Lundstrom, T) (Entered: 06/03/2024) |
| 06/03/2024 | 1098 | THIRD SUPERSEDING INDICTMENT as to Kenneth Bash (1) count(s) 1sss, 8s, 9s, Kenneth Johnson (11) count(s) 1ss, 2ss-3ss, Francis Clement (12) count(s) 1ss, 2ss-6ss, Jayson Weaver (13) count(s) 1ss, 4s, 7s-8s, Waylon Pitchford (14) count(s) 1ss, 7s-8s, Derek Smith (15) count(s) 1ss, 9ss, 10ss, 11ss, 12ss, 13s, Brandon Bannick (16) count(s) 1ss, 2ss-3ss, 5ss-6ss, Justin Gray (17) count(s) 2ss-3ss, Evan Perkins (19) count(s) 1ss, 5ss-6ss, John Stinson (20) count(s) 1s, Andrew Collins (21) count(s) 1s. (Attachments: # 1 T.bill) (Lundstrom, T) (Entered: 06/03/2024) |
| 06/03/2024 | 1103 | MINUTES (Text Only) for proceedings held via video conference before Magistrate Judge Erica P. Grosjean: ARRAIGNMENT AND PLEA ON THIRD SUPERSEDING INDICTMENT as to John Stinson (20) Count 1s held on 6/3/2024. The Court noted the hearing was conducted via video conference pursuant to Fed. R. Crim. P. 5 and/or 10. Defendant and counsel consented to the appearance by video. Financial affidavit provided, with the Court appointing CJA Panel Attorney Kenneth Reed as counsel of record. Defendant advised of charges/rights; reading/advisement waived; true name stated as charged; NOT GUILTY PLEA ENTERED. Discovery/reciprocal discovery requested and ordered. DETENTION HEARING as to John Stinson held on 6/3/2024. As defense counsel submitted on the matter of detention, the Court ordered defendant detained. STATUS CONFERENCE set for 7/17/2024 at 01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto. The court instructed government counsel under Rule 5(f) to comply with its disclosure obligations under *Brady v. Maryland.* (Excludable time Start: 6/3/2024 Stop: 7/17/2024) Time is to be excluded under the Speedy Trial Act in that good cause exists and that the ends of justice outweigh the interest of the public and the defendant in a speedy trial. For the reasons set forth on the record, the continuance requested is granted for good cause and the Court finds the ends of justice outweigh the interest of the public and the defendant in a speedy trial. Government Counsel: Stephanie Stokman present. Defense Counsel: Kenneth Reed via Zoom. Custody Status: Custody - FCJ - via Zoom. Court Reporter/CD Number: ECRO - Otilia Rosales. (Rooney, M) (Entered: 06/04/2024) |
| 06/03/2024 | 1104 | ORDER (TEXT ONLY) as to Defendant John Stinson signed by Magistrate Judge Erica P. Grosjean on 6/3/2024: According to the Federal Rules of Criminal Procedure Rule 5(f), the government is ordered to comply with its discovery obligations as required by federal law, including those duties imposed by Brady v. Maryland, 373 U.S. 83 (1963), and all applicable decisions interpreting Brady. This order does not relieve any party of any other discovery obligation. The consequences for violating this order or the |

ER 388

government's obligations under <u>Brady</u> may include sanctions, referral to a disciplinary authority, adverse jury instruction, exclusion of evidence, and dismissal of charges, among other consequences. (Rooney, M) (Entered: 06/04/2024)

| 06/03/2024 | 1105 | DETENTION ORDER signed by Magistrate Judge Erica P. Grosjean on 6/3/2024 as to John Stinson. (Rooney, M) (Entered: 06/04/2024) |
| --- | --- | --- |
| 06/03/2024 | 1106 | MINUTES (Text Only) for proceedings held via video conference before Magistrate Judge Erica P. Grosjean: ARRAIGNMENT AND PLEA ON THIRD SUPERSEDING INDICTMENT as to Andrew Collins (21) Count 1s held on 6/3/2024. The Court noted the hearing was conducted via video conference pursuant to Fed. R. Crim. P. 5 and/or 10. Defendant and counsel consented to the appearance by video. Financial affidavit provided, with the Court appointing CJA Panel Attorney Karren Kenny as counsel of record. Defendant advised of charges/rights; reading/advisement waived; true name stated as charged; NOT GUILTY PLEA ENTERED. Discovery/reciprocal discovery requested and ordered. DETENTION HEARING as to Andrew Collins held on 6/3/2024. As defense counsel submitted on the matter of detention, the Court ordered defendant detained. <u>STATUS CONFERENCE set for 7/17/2024 at 01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto.</u> The court instructed government counsel under Rule 5(f) to comply with its disclosure obligations under Brady v. Maryland. (Excludable time Start: 6/3/2024 Stop: 7/17/2024) Time is to be excluded under the Speedy Trial Act in that good cause exists and that the ends of justice outweigh the interest of the public and the defendant in a speedy trial. For the reasons set forth on the record, the continuance requested is granted for good cause and the Court finds the ends of justice outweigh the interest of the public and the defendant in a speedy trial. Government Counsel: Stephanie Stokman present. Defense Counsel: Karren Kenny via Zoom. Custody Status: Custody - FCJ - via Zoom. Court Reporter/CD Number: ECRO - Otilia Rosales. (Rooney, M) (Entered: 06/04/2024) |
| 06/03/2024 | 1107 | ORDER (TEXT ONLY) as to Defendant Andrew Collins signed by Magistrate Judge Erica P. Grosjean on 6/3/2024: According to the Federal Rules of Criminal Procedure Rule 5(f), the government is ordered to comply with its discovery obligations as required by federal law, including those duties imposed by <u>Brady v. Maryland</u>, 373 U.S. 83 (1963), and all applicable decisions interpreting <u>Brady.</u> This order does not relieve any party of any other discovery obligation. The consequences for violating this order or the government's obligations under <u>Brady</u> may include sanctions, referral to a disciplinary authority, adverse jury instruction, exclusion of evidence, and dismissal of charges, among other consequences. (Rooney, M) (Entered: 06/04/2024) |
| 06/03/2024 | 1108 | DETENTION ORDER signed by Magistrate Judge Erica P. Grosjean on 6/3/2024 as to Andrew Collins. (Rooney, M) (Entered: 06/04/2024) |
| 06/04/2024 | 1101 | ARREST WARRANT RETURNED Executed on 6/3/2024 as to Andrew Collins. (Lundstrom, T) (Entered: 06/04/2024) |
| 06/04/2024 | 1102 | ARREST WARRANT RETURNED Executed on 6/3/2024 as to John Stinson. (Lundstrom, T) (Entered: 06/04/2024) |
| 06/05/2024 | 1109 | MOTION to DISMISS *Count One of the Third Superseding Indictment* by Kenneth Bash. Motion Hearing set for 7/15/2024 at 10:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Quinlan, W.) (Entered: 06/05/2024) |
| 06/05/2024 | 1110 | STIPULATION and PROPOSED ORDER for a Protective Order Regarding Confidential Records Produced by the California Department of Corrections and Rehabilitation. (Quinlan, W.) (Entered: 06/05/2024) |
| 06/05/2024 | 1113 | ORDER APPOINTING ATTORNEY signed by Magistrate Judge Erica P. Grosjean on 6/5/2024 as to Andrew Collins. Added Attorney, Karren Melinda Kenny for Andrew |

ER 389

| | | Collins. (Lundstrom, T) (Entered: 06/06/2024) |
|---|---|---|
| 06/05/2024 | 1114 | ORDER APPOINTING ATTORNEY signed by Magistrate Judge Erica P. Grosjean on 6/5/2024 as to John Stinson. Added Attorney Kenneth Alan Reed for John Stinson. (Lundstrom, T) (Entered: 06/06/2024) |
| 06/06/2024 | 1111 | SEALED EVENT (Lundstrom, T) (Entered: 06/06/2024) |
| 06/06/2024 | 1112 | PROTECTIVE ORDER regarding confidential records produced by the California Department of Corrections and Rehabilitation signed by Magistrate Judge Erica P. Grosjean on June 5, 2024. (Rooney, M) (Entered: 06/06/2024) |
| 06/07/2024 | 1115 | SEALED EVENT (Lundstrom, T) (Entered: 06/07/2024) |
| 06/07/2024 | 1116 | STIPULATION and PROPOSED ORDER for Modified Motion Schedule by USA. (Stokman, Stephanie) (Entered: 06/07/2024) |
| 06/10/2024 | 1117 | STIPULATION and ORDER extending time to file response to the doc. 1073 Motion to Compel discovery as to Kenneth Bash. Order signed by Magistrate Judge Sheila K. Oberto on 6/10/2024. (Kusamura, W) (Entered: 06/10/2024) |
| 06/13/2024 | 1118 | JOINDER in. *JOINDER IN K.BASH MTN.DIS.CT.1 AND MTN.DISM.CT.1* (Dressler, Alan) (Entered: 06/13/2024) |
| 06/13/2024 | 1119 | MOTION to SUPPRESS *Evidence of Firearms and Other Items Seized at the Time of His Arrest* by Justin Gray. Motion Hearing set for 8/26/2024 at 09:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Attachments: # 1 Exhibit A) (Thomson, James) (Entered: 06/13/2024) |
| 06/13/2024 | 1120 | MOTION to SUPPRESS *Cell Phone Data* by Justin Gray. Motion Hearing set for 8/26/2024 at 09:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Attachments: # 1 Exhibit A)(Thomson, James) (Entered: 06/13/2024) |
| 06/13/2024 | 1121 | MOTION for DISCLOSURE *of Criminal Record of Confidential Informant* by Justin Gray. Motion Hearing set for 8/26/2024 at 09:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Attachments: # 1 Exhibit A)(Thomson, James) (Entered: 06/13/2024) |
| 06/13/2024 | 1122 | MOTION for DISCLOSURE *of Grand Jury Schedule, Instructions, and Materials* by Justin Gray. Motion Hearing set for 8/21/2024 at 01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto. (Thomson, James) (Entered: 06/13/2024) |
| 06/13/2024 | 1123 | MOTION to COMPEL *the Government to Designate Physical and Documentary Evidence to Be Used at Trial* by Justin Gray. Motion Hearing set for 8/21/2024 at 01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto. (Thomson, James) (Entered: 06/13/2024) |
| 06/13/2024 | 1124 | STIPULATION *Regarding Justin Gray's Motion for Discovery and Disclosure of Evidence.* (Thomson, James) (Entered: 06/13/2024) |
| 06/13/2024 | 1125 | MOTION for Release, Inspection, and Copying of Grand Jury Selection Records by Justin Gray. (Thomson, James) (Entered: 06/13/2024) |
| 06/14/2024 | 1126 | PROPOSED ORDER re Regarding Justin Gray's Motion for Discovery and Disclosure of Evidence re 1124 Stipulation - CR by Justin Gray. (Thomson, James) (Entered: 06/14/2024) |
| 06/14/2024 | 1127 | REPLY/RESPONSE to Defendant's Motion to Compel by USA as to Kenneth Bash re 1073 MOTION to COMPEL . (Stokman, Stephanie) (Entered: 06/14/2024) |

ER 390

| 06/14/2024 | 1128 | STIPULATION and ORDER as to Justin Gray, signed by Magistrate Judge Sheila K. Oberto on 6/14/2024. **932 MOTION for DISCOVERY Hearing set for 7/3/2024 is CONTINUED to 8/21/2024 at 01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto.** (Kusamura, W) (Entered: 06/14/2024) |
|---|---|---|
| 06/14/2024 | 1129 | MINUTE ORDER (Text Only Entry) as to Justin Gray signed by Magistrate Judge Sheila K. Oberto on 6/14/2024: Defendant Justin Gray has filed a Doc. 1122 motion for disclosure of grand jury schedule, instructions and materials and Doc. 1123 motion for order compelling the government to designate physical and documentary evidence to be used at trial. Any opposition to the motion shall be filed **on July 15, 2024.** Any reply shall be filed by 4:00 PM **on July 26, 2024.** The Motion hearing shall remain as set for **August 21, 2024,** at 1:00 PM in courtroom 7 (SKO), before Magistrate Judge Sheila K. Oberto. (Kusamura, W) (Entered: 06/14/2024) |
| 06/17/2024 | 1130 | REPLY by Kenneth Bash to RESPONSE to 1073 Motion to Compel. (Attachments: # 1 Attachment 1)(Quinlan, W.) (Entered: 06/17/2024) |
| 06/17/2024 | 1131 | MINUTE ORDER (Text Only Entry): As to Kenneth Johnson (11), and Francis Clement (12), pursuant to the request of counsel the Court SETS an **Arraignment re Third Superseding Indictment on 6/24/2024 at 02:00 PM in Courtroom 8 (BAM) before Magistrate Judge Barbara A. McAuliffe.** Minute order signed by Magistrate Judge Barbara A. McAuliffe on 6/17/2024. (Valdez, E) (Entered: 06/17/2024) |
| 06/19/2024 | 1132 | JOINDER in. *DEFENDANT JUSTIN GRAYS MOTIONS TO SUPPRESS (DOC. 1119), FOR CRIMINAL HISTORY OF CI (DOC. 1121), FOR GRAND JURY MATERIALS (DOC. 1122), FOR DESIGNATION OF PHYSICAL AND DOCUMENTARY EVIDENCE (DOC. 1123), AND FOR GRAND JURY SELECTION RECORDS (DOC. 1125)* (Jacks, Amy) (Entered: 06/19/2024) |
| 06/20/2024 | 1133 | OPPOSITION by USA to 1109 Motion to Dismiss. (Stokman, Stephanie) (Entered: 06/20/2024) |
| 06/21/2024 | 1134 | JOINDER by Kenneth Johnson in re 1121 Motion for Disclosure, filed by Justin Gray. (Villa, Ryan) (Entered: 06/21/2024) |
| 06/21/2024 | 1135 | JOINDER by Kenneth Johnson in re 1123 Motion to Compel filed by Justin Gray, 1125 Motion for Miscellaneous Relief filed by Justin Gray, 1122 Motion for Disclosure filed by Justin Gray. (Villa, Ryan) (Entered: 06/21/2024) |
| 06/21/2024 | 1136 | ASSOCIATION of ATTORNEY in the case of Kenneth Bash, Stephanie Madsen, Todd Morgan, Marlon Palmer, Joseph McWilliams, James Armstrong, Samantha Booth, Jacob Renshaw, Amanda Gourley, Brock Larson, Kenneth Johnson, Francis Clement, Jayson Weaver, Waylon Pitchford, Derek Smith, Brandon Bannick, Justin Gray, James Field, Evan Perkins, John Stinson, Andrew Collins. Attorney James Robert Conolly, GOVT for USA added to case. (Conolly, James) (Entered: 06/21/2024) |
| 06/22/2024 | 1137 | JOINDER by Francis Clement in re 1121 Motion for Disclosure, filed by Justin Gray. (Fisher-Byrialsen, Jane) (Entered: 06/22/2024) |
| 06/22/2024 | 1138 | JOINDER by Francis Clement in re 1123 Motion to Compel filed by Justin Gray, 1125 Motion for Miscellaneous Relief filed by Justin Gray, 1122 Motion for Disclosure filed by Justin Gray. (Fisher-Byrialsen, Jane) (Entered: 06/22/2024) |
| 06/24/2024 | 1139 | MINUTE ORDER, as to as to Kenneth Johnson, Francis Clement, Brandon Bannick, and Justin Gray issued by Courtroom Deputy C. Schultz for Chief District Judge Kimberly J. Mueller on 6/24/2024: Defendant Justin Gray has filed a Motion for Release, Inspection and Copying of Grand Jury Selection Records. ECF No. 1125 . Defendants Brandon Bannick, Kenneth Johnson and Francis Clement join in the Motion. |

ER 391

ECF Nos. 1132 , 1135 , 1138 . Any Opposition to the Motion shall be filed within fourteen (14) days, and any Reply shall be filed seven (7) days thereafter. (Text Only Entry) (Schultz, C) (Entered: 06/24/2024)

| 06/24/2024 | 1140 | MINUTES (Text Only) for proceedings held before Magistrate Judge Barbara A. McAuliffe: ARRAIGNMENT & PLEA re Third Superseding Indictment as to Kenneth Johnson (11) Count 1ss, 2ss-3ss and Francis Clement (12) Count 1ss, 2ss-6ss held on 6/24/2024. Defense Counsel for both defendants waived reading of the Third Superseding Indictment. Defendants received the Third Superseding Indictment; waived reading, and advisement of rights - NOT GUILTY PLEAS & DENIALS ENTERED. Discovery requested & by statutory time - SO ORDERED. Discussion held regarding appointed counsel. *Status Conference set for 7/17/2024 at 01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto was confirmed*. Time was previously excluded. Government Counsel: Stephanie Stokman - present. Defense Counsel: Ryan Villa for Dft 11; and Jean Barrett for Dft 12 - present. Custody Status: in Custody (Both Dfts) - present. Court Reporter/CD Number: ECRO - Sonitta Lout. (Valdez, E) (Entered: 06/24/2024) |
|---|---|---|
| 06/24/2024 | 1143 | MINUTES (Text Only) for proceedings held before District Judge Jennifer L. Thurston: MAGISTRATE JUDGE'S DECISION (Doc. 1038 ) as to Kenneth Johnson, Francis Clement held on 6/24/2024. Oral arguments by counsels. Motion submitted. Order to follow. Government Counsel: Stephanie Stokman present. Defense Counsel: Ryan Villa on behalf of Kenneth Johnson and Jean Barrett on behalf of Francis Clement present. Custody Status: CUSTODY (both) present. Court Reporter/CD Number: ECRO Otilia Rosales. (Vue, Yee) (Entered: 06/25/2024) |
| 06/25/2024 | 1141 | JOINDER in. *DEFENDANT JUSTIN GRAYS MOTIONS FOR DISCLOSURE OF GRAND JURY SCHEDULE, INSTRUCTIONS, AND MATERIALS [ECF NO. 1122], TO COMPEL THE GOVERNMENT TO DESIGNATE PHYSICAL AND DOCUMENTARY EVIDENCE TO BE USED AT TRIAL [ECF NO. 1123], AND FOR RELEASE, INSPECTION, AND COPYING OF GRAND JURY SELECTION RECORDS [ECF NO. 1125].* (Borde, Cristina) (Entered: 06/25/2024) |
| 06/25/2024 | 1142 | MINUTE ORDER (Text Only Entry): As to Justin Gray (17) and Evan Perkins (19), pursuant to the request of counsel, the Court SETS an **Arraignment re Third Superseding Indictment on 07/03/2024 at 11:00 AM in Courtroom 9 (SAB) before Magistrate Judge Stanley A. Boone.** Minute order signed by Magistrate Judge Stanley A. Boone on 6/25/2024. (Nguyen, J) (Entered: 06/25/2024) |
| 06/25/2024 | 1144 | ORDER DENYING MR. CLEMENT'S AND MR. JOHNSON'S APPEAL OF THE ORDER DENYING THEIR MOTION FOR RETURN TO STATE CUSTODY as to Kenneth Johnson and Francis Clement. ORDER signed by District Judge Jennifer L. Thurston on 6/25/2024. (Vue, Yee) (Entered: 06/25/2024) |
| 06/25/2024 | 1145 | REPLY by Kenneth Bash to RESPONSE to 1109 Motion to Dismiss. (Quinlan, W.) (Entered: 06/25/2024) |
| 06/26/2024 | 1146 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Kenneth Johnson. (Villa, Ryan) (Entered: 06/26/2024) |
| 06/26/2024 | 1147 | MINUTE ORDER as to Kenneth Bash (1) signed by Magistrate Judge Erica P. Grosjean on 6/26/2024. Pursuant to the request of counsel, the Court sets an **Arraignment and Plea on Third Superseding Indictment set for 7/15/2024 at 02:00 PM in Courtroom 10 (EPG) before Magistrate Judge Erica P. Grosjean.** (Text Only Entry) (Navarro, F) (Entered: 06/26/2024) |
| 06/26/2024 | 1148 | MINUTE ORDER as to Jayson Weaver (13), Waylon Pitchford (14) and Brandon Bannick (16) signed by Magistrate Judge Erica P. Grosjean on 6/26/2024. Pursuant to |

ER 392

| | | the request of counsel, the Court sets an **Arraignment and Plea on Third Superseding Indictment on 7/16/2024 at 02:00 PM in Courtroom 10 (EPG) before Magistrate Judge Erica P. Grosjean.** (Text Only Entry) (Navarro, F) (Entered: 06/26/2024) |
|---|---|---|
| 06/26/2024 | 1149 | SEALED EVENT. (Lawrence, A) (Entered: 06/26/2024) |
| 06/26/2024 | 1150 | SEALED EVENT. (Lawrence, A) (Entered: 06/26/2024) |
| 06/26/2024 | 1151 | SEALED EVENT. (Lawrence, A) (Entered: 06/26/2024) |
| 07/01/2024 | 1152 | STIPULATION *Regarding Production of Exhibits for Weighing and Chemical Analysis*. (Quinlan, W.) (Entered: 07/01/2024) |
| 07/02/2024 | 1153 | STIPULATION and PROPOSED ORDER for Motion Schedule by USA. (Stokman, Stephanie) (Entered: 07/02/2024) |
| 07/02/2024 | 1154 | STIPULATION and PROPOSED ORDER for Motion Schedule by USA. (Stokman, Stephanie) (Entered: 07/02/2024) |
| 07/03/2024 | 1155 | MINUTES (Text Only) for proceedings held before Magistrate Judge Stanley A. Boone: ARRAIGNMENT and PLEA re THIRD SUPERSEDING INDICTMENT as to Justin Gray (17) Counts 2 and 3 held on 07/03/2024. The defendant is advised of the charges and rights, waived further reading, NOT GUILTY PLEA and DENIAL OF FORFEITURE entered. The court instructed government counsel under Rule 5(f) to comply with its disclosure obligations under Brady v. Maryland. *Status Conference set for 07/17/2024 at 01:00 PM before Magistrate Judge Sheila K. Oberto remains set.* Government Counsel: Stephanie Stokman present. Defense Counsels: Timothy Foley and James Thomson present. Custody Status: in Custody (FCJ) - present. Court Reporter/CD Number: ECRO Sonitta Lout. (Nguyen, J) (Entered: 07/03/2024) |
| 07/03/2024 | 1156 | MINUTES (Text Only) for proceedings held before Magistrate Judge Stanley A. Boone: ARRAIGNMENT and PLEA re THIRD SUPERSEDING INDICTMENT as to Evan Perkins (19) Counts 1, 5 and 6 held on 07/03/2024. The defendant is advised of the charges and rights, waived further reading, NOT GUILTY PLEA and DENIAL OF FORFEITURE entered. The court instructed government counsel under Rule 5(f) to comply with its disclosure obligations under Brady v. Maryland. *Status Conference set for 07/17/2024 at 01:00 PM before Magistrate Judge Sheila K. Oberto remains set.* Government Counsel: Stephanie Stokman present. Defense Counsel: Cristina Borde present. Custody Status: in Custody (FCJ) - present. Court Reporter/CD Number: ECRO Sonitta Lout. (Nguyen, J) (Entered: 07/03/2024) |
| 07/03/2024 | 1157 | ORDER (TEXT ONLY) as to Plaintiff USA signed by Magistrate Judge Stanley A. Boone on 07/03/2024: According to the Federal Rules of Criminal Procedure Rule 5(f), the government is ordered to comply with its discovery obligations as required by federal law, including those duties imposed by Brady v. Maryland, 373 U.S. 83 (1963), and all applicable decisions interpreting Brady. This order does not relieve any party of any other discovery obligation. The consequences for violating this order or the government's obligations under Brady may include sanctions, referral to a disciplinary authority, adverse jury instruction, exclusion of evidence, and dismissal of charges, among other consequences. (Nguyen, J) (Entered: 07/03/2024) |
| 07/03/2024 | 1158 | STIPULATION and PROPOSED ORDER for Motion Schedule by USA. (Stokman, Stephanie) (Entered: 07/03/2024) |
| 07/03/2024 | 1159 | STIPULATION and PROPOSED ORDER for Amended Motion Schedule by USA. (Stokman, Stephanie) (Entered: 07/03/2024) |
| 07/08/2024 | 1160 | STIPULATION and ORDER as to Justin Gray signed by Magistrate Judge Sheila K. Oberto on 7/3/2024. 1122 MOTION for DISCLOSURE *of Grand Jury Schedule* |

| | | |
|---|---|---|
| | | *Instructions, and Materials* 1123 MOTION to COMPEL *the Government to Designate Physical and Documentary Evidence to Be Used at Trial.* Opposition is now due by 8/1/2024, Replies are now due by 8/7/2024. (Kusamura, W) (Entered: 07/08/2024) |
| 07/08/2024 | 1161 | STIPULATION TO MOTION SCHEDULE; FINDINGS AND ORDER as to Justin Gray signed by District Judge Jennifer L. Thurston on July 8, 2024. (Munoz, I) (Entered: 07/08/2024) |
| 07/08/2024 | 1162 | SENTENCING PRESENTENCE INVESTIGATION REPORT (FINAL) as to Samantha Booth. (Attachments: # 1 Defendant's Informal Objections, # 2 Response to Defendant's Informal Objections, # 3 Character Reference Letters, # 4 Sentencing Recommendation) (Lopez, N) (Entered: 07/08/2024) |
| 07/08/2024 | 1163 | MINUTE ORDER, as to as to Kenneth Johnson, Francis Clement, Brandon Bannick, Justin Gray, and Evan Perkins, issued by Courtroom Deputy C. Schultz for Chief District Judge Kimberly J. Mueller on 6/24/2024: The parties' Stipulated Request to modify the briefing schedule related to the pending Motion for Release, Inspection and Copying of Grand Jury Selection Records is ADOPTED. *See* ECF Nos. 1125 , 1153 . Accordingly, any Opposition to the Motion shall be filed by 8/1/2024, and Replies shall be filed by 8/7/2024. (Text Only Entry) (Schultz, C) (Entered: 07/08/2024) |
| 07/11/2024 | 1164 | MINUTE ORDER as to Derek Smith (15) signed by Magistrate Judge Erica P. Grosjean on 7/11/2024. Pursuant to the request of counsel, the Court sets an **Arraignment and Plea on Third Superseding Indictment on 7/15/2024 at 02:00 PM in Courtroom 10 (EPG) before Magistrate Judge Erica P. Grosjean.** (Text Only Entry) (Navarro, F) (Entered: 07/11/2024) |
| 07/15/2024 | 1165 | MINUTES (Text Only) for proceedings held telephonically before Magistrate Judge Erica P. Grosjean: ARRAIGNMENT AND PLEA ON THIRD SUPERSEDING INDICTMENT as to Kenneth Bash (1) Count 1sss,8s,9s held on 7/15/2024.. Defendant advised of charges/rights; reading/advisement waived; NOT GUILTY PLEA AND DENIALS OF FORFEITURE ENTERED. *Status Conference set for 7/17/2024 at 01:00PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto remains as previously set.* Time was previously excluded. Government Counsel: Stephanie Stokman present. Defense Counsel: W. Scott Quinlan present. Custody Status: Custody - FCJ - present. Court Reporter/CD Number: ECRO - Sonitta Lout. (Navarro, F) (Entered: 07/15/2024) |
| 07/15/2024 | 1166 | MINUTES (Text Only) for proceedings held before Magistrate Judge Erica P. Grosjean: ARRAIGNMENT AND PLEA ON THIRD SUPERSEDING INDICTMENT as to Derek Smith (15) Count 1ss,9ss,10ss,11ss,12ss,13s held on 7/15/2024.Defendant advised of charges/rights; reading/advisement waived; NOT GUILTY PLEA AND DENIALS OF FORFEITURE ENTERED. *status Conference set for 7/17/2024 at 01:00PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto remains as previously set.* Time was previously excluded.Government Counsel: Stephanie Stokman present. Defense Counsel: Alan Dressler present. Custody Status: Custody - FCJ - present. Court Reporter/CD Number: ECRO - Sonitta Lout. (Navarro, F) (Entered: 07/15/2024) |
| 07/15/2024 | 1167 | MINUTES (Text Only) for proceedings held before District Judge Jennifer L. Thurston: MOTION TO DISMISS as to Kenneth Bash, Derek Smith not held on 7/15/2024 and CONTINUED to 8/12/2024 at 11:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. Government Counsel: Stephanie Stokman present. Defense Counsel: W. Scott Quinlan, Alan Dressler present. Custody Status: NO APPEARANCE. Court Reporter/CD Number: ECRO. (Munoz, I) (Entered: 07/15/2024) |

ER 394

| 07/15/2024 | 1168 | TRANSCRIPT REQUEST for proceedings held on 6/24/2024 before Judge Jennifer L. Thurston. Court Reporter ECRO-Fresno. (Villa, Ryan) (Entered: 07/15/2024) |
|---|---|---|
| 07/16/2024 | 1169 | STIPULATION and PROPOSED ORDER for Continuing Motion Hearing. (Quinlan, W.) (Entered: 07/16/2024) |
| 07/16/2024 | 1170 | STIPULATION and ORDER as to Kenneth Bash signed by Magistrate Judge Sheila K. Oberto on 7/16/2024. **1073 MOTION to COMPEL Motion Hearing set for 7/17/2024 is CONTINUED to 9/4/2024 at 01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto.** (Kusamura, W) (Entered: 07/16/2024) |
| 07/16/2024 | 1171 | MINUTES (Text Only) for proceedings held before Magistrate Judge Erica P. Grosjean: ARRAIGNMENT AND PLEA ON THIRD SUPERSEDING INDICTMENT as to Jayson Weaver (13) Count 1ss,4s,7s-8s held on 7/16/2024. Defendant advised of charges/rights; reading/advisement waived; NOT GUILTY PLEA AND DENIALS OF FORFEITURE ENTERED. Discovery/reciprocal discovery ordered. *Status Conference on 7/17/2024 at 01:00 PM in Courtroom 7(SKO) before Magistrate Judge Sheila K. Oberto remains as previously set.* Time was previously excluded. Government Counsel: Stephanie Stokman present. Defense Counsel: Mariah Holder present. Custody Status: Custody - FCJ - present. Court Reporter/CD Number: ECRO - Otilia Rosales. (Navarro, F) (Entered: 07/16/2024) |
| 07/16/2024 | 1172 | MINUTES (Text Only) for proceedings held before Magistrate Judge Erica P. Grosjean: ARRAIGNMENT AND PLEA ON THIRD SUPERSEDING INDICTMENT as to Waylon Pitchford (14) Count 1ss,7s-8s held on 7/16/2024. Defendant advised of charges/rights; reading/advisement waived; NOT GUILTY PLEA AND DENIALS OF FORFEITURE ENTERED. Discovery/reciprocal discovery ordered. *Status Conference on 7/17/2024 at 01:00 PM in Courtroom 7(SKO) before Magistrate Judge Sheila K. Oberto remains as previously set.* Time was previously excluded. Government Counsel: Stephanie Stokman present. Defense Counsel: Oliver Loewy present. Custody Status: Custody - FCJ - present. Court Reporter/CD Number: ECRO - Otilia Rosales. (Navarro, F) (Entered: 07/16/2024) |
| 07/16/2024 | 1173 | MINUTES (Text Only) for proceedings held before Magistrate Judge Erica P. Grosjean: ARRAIGNMENT AND PLEA ON THIRD SUPERSEDING INDICTMENT as to Brandon Bannick (16) Count 1ss,2ss-3ss,5ss-6ss held on 7/16/2024. Defendant advised of charges/rights; reading/advisement waived; NOT GUILTY PLEA AND DENIALS OF FORFEITURE ENTERED. Discovery/reciprocal discovery ordered. *Status Conference on 7/17/2024 at 01:00 PM in Courtroom 7(SKO) before Magistrate Judge Sheila K. Oberto remains as previously set.* Time was previously excluded. Government Counsel: Stephanie Stokman present. Defense Counsel: Ivette Maningo present. Custody Status: Custody - FCJ - present. Court Reporter/CD Number: ECRO - Otilia Rosales. (Navarro, F) (Entered: 07/16/2024) |
| 07/17/2024 | 1174 | MINUTES (Text Only) for proceedings held before Magistrate Judge Sheila K. Oberto: STATUS CONFERENCE as to Kenneth Bash, Kenneth Johnson, Francis Clement, Jayson Weaver, Waylon Pitchford, Derek Smith, Brandon Bannick, Justin Gray, Evan Perkins, John Stinson, Andrew Collins held on 7/17/2024. Defendant Kenneth Bash through his attorney Mr. Quinlan requested a Marsden hearing. The Court advised Mr. Quinlan that a Marsden hearing may be set before the duty magistrate judge. The government requested that a pretrial status/scheduling hearing be set before District Judge Thurston prior to trial. Mr. Villa advised the Court that he has not received discovery as ordered by the Court and stated he would email a list of requested discovery items to government counsel by 7/18/2024. The government stated a response will be provided by no later than 8/1/2024. **Further Status Conference is set for 10/30/2024 at 01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K.** |

ER 395

| | | |
|---|---|---|
| | | **Oberto.** Government Counsel: Stephanie Stokman present. Defense Counsel: Scott Quinlan, (also specially appearing for Alan Dressler), Andrea Luem, Ryan Villa, Jane Fischer-Byrialsen, Jean deSalles Barrett, Mariah Holder, Oliver Loewry, Ivette Maningo, James Thomson, Tim Foley, Theresa Duncan, Kenneth Reed & Karren Kenny present. Custody Status: All in Custody. Court Reporter/CD Number: Sonitta Lout. (Kusamura, W) Modified on 7/26/2024 (Kusamura, W). (Entered: 07/17/2024) |
| 07/17/2024 | 1175 | MINUTE ORDER (Text Only Entry) as to Kenneth Bash, Kenneth Johnson, Francis Clement, Jayson Weaver, Waylon Pitchford, Derek Smith, Brandon Bannick, Justin Gray, Evan Perkins, John Stinson, Andrew Collins signed by Magistrate Judge Sheila K. Oberto on 7/17/20204: **A Trial Confirmation Hearing is set for 10/7/2024 at 09:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston.** (Kusamura, W) (Entered: 07/17/2024) |
| 07/18/2024 | 1176 | NOTICE *OF UNAVAILABILITY OF COUNSEL FOR DEFENDANT ANDREW COLLINS*. Attorney Kenney, Karren added. (Kenney, Karren) (Entered: 07/18/2024) |
| 07/23/2024 | 1177 | STIPULATION *to continue sentencing*. (Bermudez, Monica) (Entered: 07/23/2024) |
| 07/23/2024 | 1178 | STIPULATION AND ORDER TO CONTINUE SENTENCING as to Samantha Booth signed by District Judge Jennifer L. Thurston on July 23, 2024. Sentencing currently set for 7/29/2024 has been CONTINUED to 9/9/2024 at 09:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Munoz, I) (Entered: 07/23/2024) |
| 07/25/2024 | 1179 | APPLICATION for *Order Relieving FPD-CAC and Appointing New Counsel* by Jayson Weaver (Holder, Mariah) (Entered: 07/25/2024) |
| 07/26/2024 | 1180 | MOTION for Scheduling Order by Kenneth Johnson. Motion Hearing set for 8/26/2024 at 10:00 AM before District Judge Jennifer L. Thurston. (Villa, Ryan) (Entered: 07/26/2024) |
| 07/26/2024 | 1181 | REQUEST for *COURT ORDER REGARDING POTENTIAL TRIAL GROUPINGS* by Brandon Bannick (Jacks, Amy) (Entered: 07/26/2024) |
| 07/26/2024 | 1182 | JOINDER in. *DEFENDANT JOHNSONS MOTION FOR SCHEDULING ORDER (DOC. 1180)* (Jacks, Amy) (Entered: 07/26/2024) |
| 07/29/2024 | 1183 | MOTION Under Faretta v. California by Kenneth Bash. Motion Hearing set for 8/16/2024 at 02:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto. (Quinlan, W.) (Entered: 07/29/2024) |
| 07/29/2024 | 1184 | STIPULATION and PROPOSED ORDER for Continuance of Motion Hearing Date. (Thomson, James) (Entered: 07/29/2024) |
| 07/30/2024 | 1185 | STIPULATION TO CONTINUE MOTIONS HEARING DATE AND ORDER as to Justin Gray signed by District Judge Jennifer L. Thurston on July 30, 2024. Motions Hearing currently set for 8/26/2024 has been CONTINUED to 9/9/2024 at 10:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Munoz, I) (Entered: 07/30/2024) |
| 07/30/2024 | 1186 | STIPULATION and PROPOSED ORDER for Continuing Motions Hearing re 1053 MOTION to DISMISS *Count One of the Superseding Indictment*, 1109 MOTION to DISMISS *Count One of the Third Superseding Indictment*. (Quinlan, W.) (Entered: 07/30/2024) |
| 07/31/2024 | 1187 | MINUTE ORDER (Text Only Entry) as to Jayson Weaver, signed by Magistrate Judge Sheila K. Oberto on 7/31/2024: Before the Court is the Application for Order Relieving *FPD-CAC and Appointing New Counsel* (Doc. 1179 ). The Court notes that Counsel did not email an electronic copy of the proposed order in Microsoft Word Format to the |

ER 396

|  |  | Court's chambers as required by Local Rule 137(b). Accordingly, the Court ORDERS the parties to file and send an electronic version of the Proposed Order in Microsoft Word format to SKOorders@caed.uscourts.gov by no later than August 1, 2024. (Kusamura, W) (Entered: 07/31/2024) |
|---|---|---|
| 07/31/2024 | 1188 | STIPULATION TO CONTINUE THE HEARING ON THE MOTION TO DISMISS COUNT ONE OF THE SECOND SUPERSEDING INDICTMENT (Doc. 1053) AND THE THIRD SUPERSEDING INDICTMENT (Doc. 1109) AND ORDER as to Kenneth Bash signed by District Judge Jennifer L. Thurston on January 31, 2024. Motion Hearing currently set for 8/12/2024 has been CONTINUED to Tuesday, 9/3/2024 at 11:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Munoz, I) (Entered: 07/31/2024) |
| 07/31/2024 | 1189 | MINUTE ORDER (Text Only Entry) 1118 Joinder as to Derek Smith currently set for 8/12/2024 has been CONTINUED to Tuesday, 9/3/2024 at 11:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston signed by District Judge Jennifer L. Thurston on July 31, 2024. (Munoz, I) (Entered: 07/31/2024) |
| 07/31/2024 | 1190 | PROPOSED ORDER re Relieving Federal Public Defender and Appointing New Counsel re 1179 Application - General - ATY by Jayson Weaver. (Holder, Mariah) (Entered: 07/31/2024) |
| 08/01/2024 | 1191 | JOINDER by Evan Perkins in re 1180 Motion for Miscellaneous Relief filed by Kenneth Johnson. (Duncan, Theresa) (Entered: 08/01/2024) |
| 08/01/2024 | 1192 | JOINDER by Evan Perkins in. *Request for Court Order Regarding Potential Trial Groupings filed by Defendant Brandon Bannick (ECF No. 1181)* (Attachments: # 1 Declaration of Theresa M. Duncan) (Duncan, Theresa) (Entered: 08/01/2024) |
| 08/01/2024 | 1193 | NOTICE of ATTORNEY APPEARANCE: Randy Sue Pollock appearing for Jayson Weaver. Attorney Pollock, Randy Sue added. (Pollock, Randy) (Entered: 08/01/2024) |
| 08/01/2024 | 1194 | JOINDER in. *Partial Joinder In Johnson's Motion For Scheduling Order* (Loewy, Oliver) (Entered: 08/01/2024) |
| 08/01/2024 | 1195 | JOINDER in. *Bannick's Request For Court Order Re Potential Trial Groupings* (Loewy, Oliver) (Entered: 08/01/2024) |
| 08/01/2024 | 1196 | OPPOSITION by USA to 1120 Motion to Suppress. (Conolly, James) (Entered: 08/01/2024) |
| 08/01/2024 | 1197 | OPPOSITION by USA to 1121 Motion for Disclosure,. (Stokman, Stephanie) (Entered: 08/01/2024) |
| 08/01/2024 | 1198 | OPPOSITION by USA to 1123 Motion to Compel. (Stokman, Stephanie) (Entered: 08/01/2024) |
| 08/01/2024 | 1199 | OPPOSITION by USA to 1125 Motion for Miscellaneous Relief. (Stokman, Stephanie) (Entered: 08/01/2024) |
| 08/01/2024 | 1200 | OPPOSITION by USA to 1122 Motion for Disclosure. (Stokman, Stephanie) (Entered: 08/01/2024) |
| 08/01/2024 | 1201 | MOTION to COMPEL *Specific Discovery* by Kenneth Johnson. Motion Hearing set for 8/21/2024 at 01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto. (Attachments: # 1 Exhibit 1 - 7/18/2024 Email, # 2 Exhibit 2 - 8/1/2024 Email) (Villa, Ryan) (Entered: 08/01/2024) |
| 08/01/2024 | 1202 | OPPOSITION by USA to 1119 Motion to Suppress,. (Conolly, James) (Entered: 08/01/2024) |

ER 397

| | | |
|---|---|---|
| 08/02/2024 | 1203 | ORDER Relieving Federal Public Defender and Appointing New Counsel signed by Magistrate Judge Sheila K. Oberto on 8/1/2024 as to Jayson Weaver. *Attorney Michael Bo Griffith and Mariah C. Holder terminated in case as to Jayson Weaver.* (Lawrence, A) (Entered: 08/02/2024) |
| 08/02/2024 | 1204 | ORDER APPOINTING ATTORNEY signed by Magistrate Judge Sheila K. Oberto on 8/1/2024 as to Jayson Weaver. *Added Attorney Randy Sue Pollock for Jayson Weaver.* (Lawrence, A) (Entered: 08/02/2024) |
| 08/02/2024 | 1205 | JOINDER by Francis Clement in re 1180 Motion for Miscellaneous Relief filed by Kenneth Johnson. *Joinder in Motion for Scheduling Order Doc 1180* (Fisher-Byrialsen, Jane) (Entered: 08/02/2024) |
| 08/02/2024 | 1206 | JOINDER by Francis Clement in re 1201 Motion to Compel, filed by Kenneth Johnson. *Joinder in Motion to Compel Doc 1201* (Fisher-Byrialsen, Jane) (Entered: 08/02/2024) |
| 08/02/2024 | 1207 | JOINDER in. *Defendant Kenneth Johnson's Motion for Scheduling Order (Doc. 1180)* (Quinlan, W.) (Entered: 08/02/2024) |
| 08/02/2024 | 1208 | MOTION to CONTINUE *TRIAL* by Jayson Weaver. (Pollock, Randy) (Entered: 08/02/2024) |
| 08/02/2024 | 1209 | JOINDER in. *CO-DEFENDANT'S PENDING MOTIONS* (Pollock, Randy) (Entered: 08/02/2024) |
| 08/02/2024 | 1210 | JOINDER in. *C0-Defs pending Mx re Grouping* (Reed, Kenneth) (Entered: 08/02/2024) |
| 08/03/2024 | 1211 | JOINDER in. *Motion for Scheduling Order* (Thomson, James) (Entered: 08/03/2024) |
| 08/05/2024 | 1212 | JOINDER in. *Motion to Compel Specific Discovery (Dkt. 1201)* (Loewy, Oliver) (Entered: 08/05/2024) |
| 08/05/2024 | 1213 | MINUTE ORDER (Text Only Entry) as to Kenneth Johnson signed by Magistrate Judge Sheila K. Oberto on 8/5/2024: Defendant Kenneth Johnson has filed a Doc. 1201 motion for to compel specific discovery. Any opposition to the motion shall be filed **on August 15, 2024.** Any reply shall be filed by **August 22, 2024.** The Motion hearing shall be heard on **September 4, 2024,** at 1:00 PM in courtroom 7 (SKO), before Magistrate Judge Sheila K. Oberto. (Kusamura, W) (Entered: 08/05/2024) |
| 08/05/2024 | 1214 | STIPULATION and PROPOSED ORDER for Resetting of Trial Confirmation Date by USA. (Stokman, Stephanie) (Entered: 08/05/2024) |
| 08/05/2024 | 1215 | STIPULATION and PROPOSED ORDER for Modification of Motion Schedule. (Thomson, James) (Entered: 08/05/2024) |
| 08/05/2024 | 1216 | STIPULATION and PROPOSED ORDER for Modification of Motion Schedule. (Thomson, James) (Entered: 08/05/2024) |
| 08/05/2024 | 1217 | STIPULATION and PROPOSED ORDER for Modification of Motion Schedule. (Thomson, James) (Entered: 08/05/2024) |
| 08/05/2024 | 1218 | (DISREGARD AS PROVIDED BY THE CLERK'S NOTICE OF DOCKET CORRECTION, ECF NO. 1220) STIPULATION and ORDER to Modify Motion Schedule as to Justin Gray signed by District Judge Jennifer L. Thurston on 8/5/2024. Defendant's reply on the motion, currently due August 7, 2024, shall be filed no later than August 14, 2024. (Lopez Amador, Corina) (Docket Text Modified on 8/5/2024 by C. Schultz) (Entered: 08/05/2024) |
| 08/05/2024 | 1219 | NOTICE *OF OBJECTION TO STIPULATION* re 1214 Stipulation and Proposed Order - CR. (Kenney, Karren) (Entered: 08/05/2024) |

ER 398

| 08/05/2024 | 1220 | CLERK'S NOTICE of DOCKET CORRECTION: The parties shall DISREGARD the Stipulation and Order filed at ECF No. 1218 , which was issued in error given the Motion filed at ECF No. 1125 , is pending before Chief Judge Kimberly J. Mueller. *See* General Order 646 (E.D. Cal. Mar. 7, 2022). (Schultz, C) (Entered: 08/05/2024) |
|---|---|---|
| 08/05/2024 | 1221 | MINUTE ORDER, as to Kenneth Johnson, Francis Clement, Jayson Weaver, Brandon Bannick, Justin Gray and Evan Perkins, issued by Courtroom Deputy C. Schultz for Chief District Judge Kimberly J. Mueller on 8/5/2024: The parties' Stipulated Request to Modify the Briefing Schedule Related to the Motion for Release, Inspection and Copying of Grand Jury Selection Records, ECF No. 1217 , is ADOPTED. Accordingly, Defendant's Reply to the Motion, ECF No. 1125 , shall be filed no later than 8/14/2024. (Text Only Entry) (Schultz, C) (Entered: 08/05/2024) |
| 08/05/2024 | 1222 | STIPULATION and ORDER as to Justin Gray TO MODIFY MOTION SCHEDULE. Order signed by Magistrate Judge Sheila K. Oberto on 8/5/24. *The parties hereby stipulate that the defendant's reply on these motions, currently due August 7, will be filed no later than August 14, 2024.* (Kusamura, W) (Entered: 08/05/2024) |
| 08/05/2024 | 1223 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Jayson Weaver. (Pollock, Randy) (Entered: 08/05/2024) |
| 08/06/2024 | 1224 | REQUEST for *Joinder in Request for Trial Groupings* by Francis Clement as to Kenneth Bash, Stephanie Madsen, Todd Morgan, Marlon Palmer, Joseph McWilliams, James Armstrong, Samantha Booth, Jacob Renshaw, Amanda Gourley, Brock Larson, Kenneth Johnson, Francis Clement, Jayson Weaver, Waylon Pitchford, Derek Smith, Brandon Bannick, Justin Gray, James Field, Evan Perkins, John Stinson, Andrew Collins re 1181 Request - General - ATY filed by Brandon Bannick. (Fisher-Byrialsen, Jane) (Entered: 08/06/2024) |
| 08/07/2024 | 1225 | MINUTE ORDER (Text Only Entry) 1208 MOTION to CONTINUE TRIAL as to Jayson Weaver currently set for 8/26/2024 has been CONTINUED to 9/9/2024 at 10:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston signed by District Judge Jennifer L. Thurston on August 7, 2024. (Munoz, I) (Entered: 08/07/2024) |
| 08/07/2024 | 1226 | STIPULATION TO MODIFY MOTION SCHEDULE; ORDER as to Justin Gray signed by District Judge Jennifer L. Thurston on August 7, 2024. (Munoz, I) (Entered: 08/07/2024) |
| 08/08/2024 | 1227 | STIPULATION and ORDER as to Kenneth Bash, Kenneth Johnson, Francis Clement, Jayson Weaver, Waylon Pitchford, Derek Smith, Brandon Bannick, Justin Gray, Evan Perkins, John Stinson, Andrew Collins signed by District Judge Jennifer L. Thurston on August 8, 2024. Trial Confirmation Hearing currently set for 10/7/2024 has been ADVANCED to 9/9/2024 at 10:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Munoz, I) (Entered: 08/08/2024) |
| 08/08/2024 | 1228 | STIPULATION and PROPOSED ORDER for Continuance of motion hearing by USA. (Stokman, Stephanie) (Entered: 08/08/2024) |
| 08/08/2024 | 1229 | SEALED EVENT. (Lundstrom, T) (Entered: 08/08/2024) |
| 08/08/2024 | 1230 | SEALED EVENT. (Lundstrom, T) (Entered: 08/08/2024) |
| 08/08/2024 | 1231 | MOTION for BILL of PARTICULARS by Andrew Collins. Motion Hearing set for 10/9/2024 at 01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto. (Kenney, Karren) (Entered: 08/08/2024) |
| 08/09/2024 | 1232 | MINUTE ORDER (Text Only Entry) as to Andrew Collins signed by Magistrate Judge Sheila K. Oberto on 8/9/2024: Andrew Collins has filed a Doc. 1231 motion for bill of |

ER 399

| | | |
|---|---|---|
| | | particulars. Any opposition to the motion shall be filed by September 13, 2024, and any reply shall be filed by October 4, 2024. The Motion is **re-set for October 16, 2024, at 1:00 PM in courtroom 7, before Magistrate Judge Sheila K. Oberto.** (Kusamura, W) (Entered: 08/09/2024) |
| 08/09/2024 | 1233 | MINUTE ORDER (Text Only Entry) Trial Confirmation Hearing as to Kenneth Bash, Kenneth Johnson, Francis Clement, Jayson Weaver, Waylon Pitchford, Derek Smith, Brandon Bannick, Justin Gray, Evan Perkins, John Stinson, Andrew Collins currently set for 9/9/2024 [Doc. 1227] has been ADVANCED DUE TO THE COMPLEX NATURE OF THE CASE will be ADVANCED to Monday, 8/26/2024 at 11:30 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. 1180 MOTION for Scheduling Order set for 8/26/2024 at 11:30 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston signed by District Judge Jennifer L. Thurston on August 9, 2024. (Munoz, I) (Entered: 08/09/2024) |
| 08/09/2024 | 1234 | STIPULATION and ORDER as to Justin Gray signed by Magistrate Judge Sheila K. Oberto on 8/9/2024. 932 MOTION for DISCOVERY; 1122 MOTION for DISCLOSURE; and 1123 MOTION to COMPEL. Motion Hearing currently set for 8/21/2024 is **CONTINUED to 9/4/2024 at 01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto.** (Kusamura, W) (Entered: 08/09/2024) |
| 08/09/2024 | 1235 | STIPULATION and PROPOSED ORDER for Schedule of Response/Opposition by USA. (Stokman, Stephanie) (Entered: 08/09/2024) |
| 08/09/2024 | 1236 | MINUTE ORDER (Text Only Entry) 1208 MOTION to CONTINUE TRIAL currently set for 9/9/2024 1225 has been ADVANCED DUE TO THE COMPLEX NATURE OF THE CASE to Monday, 8/26/2024 at 11:30 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston signed by District Judge Jennifer L. Thurston on August 9, 2024. (Munoz, I) (Entered: 08/09/2024) |
| 08/09/2024 | 1237 | STIPULATION TO SCHEDULE; FINDINGS AND ORDER as to Brandon Bannick signed by District Judge Jennifer L. Thurston on August 9, 2024. [Doc. 1181]. (Munoz, I) (Entered: 08/09/2024) |
| 08/12/2024 | 1238 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Brandon Bannick. (Attachments: # 1 Proposed Order) (Jacks, Amy) . (Entered: 08/12/2024) |
| 08/12/2024 | 1239 | STIPULATION and PROPOSED ORDER for Extension of Time to File Opposition to Motion to Continue [Doc. 1208]. (Villa, Ryan) (Entered: 08/12/2024) |
| 08/13/2024 | 1240 | STIPULATION TO EXTEND THE DEADLINE TO FILE OPPOSITION TO DEFENDANT JAYSON WEAVER'S MOTION TO CONTINUE TRIAL [ECF 1208]; ORDER signed by District Judge Jennifer L. Thurston on August 13, 2024. (Munoz, I) (Entered: 08/13/2024) |
| 08/13/2024 | 1241 | SEALED EVENT (Lundstrom, T) (Entered: 08/13/2024) |
| 08/13/2024 | 1242 | SEALED EVENT. (Lundstrom, T) (Entered: 08/13/2024) |
| 08/13/2024 | 1243 | SEALED EVENT (Lundstrom, T) (Entered: 08/13/2024) |
| 08/13/2024 | 1244 | SEALED EVENT (Lundstrom, T) (Entered: 08/13/2024) |
| 08/13/2024 | 1245 | REPLY by Justin Gray to RESPONSE to 1119 Motion to Suppress,. (Thomson, James) (Entered: 08/13/2024) |
| 08/13/2024 | 1246 | REPLY by Justin Gray to RESPONSE to 1120 Motion to Suppress. (Thomson, James) (Entered: 08/13/2024) |

ER 400

| 08/13/2024 | 1247 | REPLY by Justin Gray to RESPONSE to 1121 Motion for Disclosure,. (Thomson, James) (Entered: 08/13/2024) |
| 08/13/2024 | 1248 | REPLY by Justin Gray to RESPONSE to 1122 Motion for Disclosure. (Thomson, James) (Entered: 08/13/2024) |
| 08/13/2024 | 1249 | REPLY by Justin Gray to RESPONSE to 1123 Motion to Compel. (Thomson, James) (Entered: 08/13/2024) |
| 08/13/2024 | 1250 | REPLY by Justin Gray to RESPONSE to 1125 Motion for Miscellaneous Relief. (Thomson, James) (Entered: 08/13/2024) |
| 08/13/2024 | 1251 | JOINDER by Evan Perkins in re 1201 Motion to Compel, filed by Kenneth Johnson. (Duncan, Theresa) (Entered: 08/13/2024) |
| 08/13/2024 | 1252 | OPPOSITION. (Villa, Ryan) (Entered: 08/13/2024) |
| 08/14/2024 | 1253 | JOINDER in. *Motion to compel discovery* (Reed, Kenneth) (Entered: 08/14/2024) |
| 08/15/2024 | 1254 | OPPOSITION by USA to 1201 Motion to Compel,. (Stokman, Stephanie) (Entered: 08/15/2024) |
| 08/16/2024 | 1255 | MINUTES (Text Only) for proceedings held before Magistrate Judge Sheila K. Oberto: FARETTA HEARING as to Kenneth Bash (1) held on 8/16/2024. Defendant withdrew his request for a Faretta hearing and wishes to enter a guilty plea. The Court converts the Motion to Dismiss hearing set for 9/3/2024 at 11:00 AM to a Change of Plea hearing to be held in courtroom 4 (JLT) before District Judge Jennifer L. Thurston. All pending motions and joinders filed by Kenneth Bash (1) are vacated. The jury trial as to Defendant Bash will be vacated following entry of his plea. Government Counsel: Stephanie Stokman present. Defense Counsel: Scott Quinlan present. Custody Status: Custody - (In Person). Court Reporter/CD Number: Corina Lopez Amador. (Kusamura, W) (Entered: 08/16/2024) |
| 08/18/2024 | 1256 | WAIVER of PERSONAL APPEARANCE by Andrew Collins. (Kenney, Karren) (Entered: 08/18/2024) |
| 08/19/2024 | 1257 | ORDER GRANTING Waiver defendant Andrew Collins presence. Order signed by Magistrate Judge Sheila K. Oberto on 8/19/2024. (Kusamura, W) (Entered: 08/19/2024) |
| 08/19/2024 | 1258 | STIPULATION and PROPOSED ORDER for Change of Plea by USA. (Stokman, Stephanie) (Entered: 08/19/2024) |
| 08/20/2024 | 1259 | STIPULATION and ORDER as to Kenneth Bash, Derek Smith signed by Magistrate Judge Sheila K. Oberto on 8/19/2024. A **Change of Plea Hearing is set for 9/3/2024 at 11:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston.** All other hearings and deadlines are vacated except the Jury Trial. *The Jury trial will be vacated once the pleas are taken.* (Kusamura, W) (Entered: 08/20/2024) |
| 08/20/2024 | 1260 | TRANSCRIPT of Proceedings as to Kenneth Johnson (11) & Francis Clement (12) held on **6/24/2024**, before District Judge Jennifer L. Thurston. **HEARING ON APPEAL OF MAGISTRATE JUDGE'S DECISION (DOC. 1038 )** filed by ECRO, Phone number 559-499-5928 or 559-499-5290, E-mail Fresno_ECRO@caed.uscourts.gov. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 9/12/2024. Redacted Transcript Deadline set for 9/20/2024. Release of Transcript Restriction set for 11/18/2024. (Rosales, O.) (Entered: 08/20/2024) |

ER 401

| 08/20/2024 | 1261 | PLEA AGREEMENT as to Kenneth Bash. Attorney Stokman, Stephanie added. (Stokman, Stephanie) (Entered: 08/20/2024) |
| 08/22/2024 | 1262 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Brandon Bannick. (Attachments: # 1 Proposed Order) (Jacks, Amy) (Entered: 08/22/2024) |
| 08/22/2024 | 1263 | REPLY by Kenneth Johnson to RESPONSE to 1201 Motion to Compel,. (Villa, Ryan) (Entered: 08/22/2024) |
| 08/22/2024 | 1264 | REPLY/RESPONSE to Request for Grouping by USA as to Brandon Bannick re 1181 Request - General - ATY. (Stokman, Stephanie) (Entered: 08/22/2024) |
| 08/22/2024 | 1265 | REPLY/RESPONSE to Proposed Trial Scheduling by USA as to Kenneth Johnson re 1180 MOTION for Scheduling Order . (Stokman, Stephanie) (Entered: 08/22/2024) |
| 08/22/2024 | 1266 | SEALED EVENT. (Marrujo, C) (Entered: 08/22/2024) |
| 08/22/2024 | 1267 | SEALED EVENT. (Marrujo, C) (Entered: 08/22/2024) |
| 08/22/2024 | 1268 | SEALED EVENT. (Marrujo, C) (Entered: 08/22/2024) |
| 08/22/2024 | 1269 | SEALED EVENT. (Marrujo, C) (Entered: 08/22/2024) |
| 08/22/2024 | 1270 | SEALED EVENT. (Marrujo, C) (Entered: 08/22/2024) |
| 08/22/2024 | 1271 | SEALED EVENT. (Marrujo, C) (Entered: 08/22/2024) |
| 08/22/2024 | 1272 | SEALED EVENT. (Marrujo, C) (Entered: 08/22/2024) |
| 08/23/2024 | 1273 | SEALED EVENT. (Marrujo, C) (Entered: 08/23/2024) |
| 08/26/2024 | 1274 | MINUTES (Text Only) for proceedings held before District Judge Jennifer L. Thurston: TRIAL CONFIRMATION HEARING, MOTION FOR SCHEDULING ORDER 1180 , and MOTION TO CONTINUE TRIAL 1208 as to Kenneth Johnson, Francis Clement, Jayson Weaver, Waylon Pitchford, Brandon Bannick, Justin Gray, Evan Perkins, John Stinson, Andrew Collins held on 8/26/2024. Jury trial currently set for 1/14/2025 is CONFIRMED. Order to follow. Status report regarding motion to continue trial 1208 as to defendant Jayson Weaver ONLY due by 10/21/2024. Government Counsel: Stephanie Stokman, James Conolly present. Defense Counsel: Ryan Villa, Jane Fisher-Byrialsen, Jean deSalles Barrett, Randy Sue Pollock, Oliver Loewy, Amy Jacks, James Thomson, Cristina Borde, Theresa Duncan, Kenneth Reed, Karren Kenny present. Custody Status: CUSTODY. Court Reporter/CD Number: ECRO. (Munoz, I) (Entered: 08/27/2024) |
| 08/27/2024 | 1275 | ORDER APPOINTING ATTORNEY signed by Magistrate Judge Sheila K. Oberto on 8/27/2024 as to Jayson Weaver (13). Added Attorney Tamara Crepet for Jayson Weaver. (Marrujo, C) (Entered: 08/27/2024) |
| 08/28/2024 | 1276 | PLEA AGREEMENT as to Derek Smith. Attorney Stokman, Stephanie added. (Stokman, Stephanie) (Entered: 08/28/2024) |
| 08/29/2024 | 1277 | OPPOSITION by USA to 1231 Motion for Bill of Particulars. (Stokman, Stephanie) (Entered: 08/29/2024) |
| 08/29/2024 | 1278 | STIPULATION and PROPOSED ORDER for continuance of sentencing hearing. (Bermudez, Monica) (Entered: 08/29/2024) |
| 08/29/2024 | 1279 | STIPULATION AND ORDER TO CONTINUE SENTENCING as to Samantha Booth signed by District Judge Jennifer L. Thurston on August 29, 2024. Sentencing currently set for 9/9/2024 has been CONTINUED to 11/4/2024 at 09:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Munoz, I) (Entered: 08/29/2024) |

ER 402

| 08/29/2024 | 1280 | STIPULATION and PROPOSED ORDER for September 4, 2024 Motions Hearing. (Thomson, James) (Entered: 08/29/2024) |
|---|---|---|
| 08/30/2024 | 1281 | STIPULATION and ORDER as to Justin Gray REGARDING MOTIONS HEARING. Order signed by Magistrate Judge Sheila K. Oberto on 8/30/2024. Pursuant to the parties' stipulation, (1.) The "Motion for Disclosure of Grand Jury Schedule, Instructions, and Materials," (Doc 1122 ), shall be heard on September 4, 2024, at 1:00 p.m. (2.) The "Motion to Compel the Government to Designate Physical and Documentary Evidence to be Used at Trial," (Doc 1123 ), has been withdrawn as moot. (3.) The "Motion for Discovery and Disclosure of Evidence," (Doc 932 ) and the supplemental motion (Doc. 963 ) have been withdrawn without prejudice. (Kusamura, W) (Entered: 08/30/2024) |
| 09/02/2024 | 1282 | JOINDER in. *Gray's Motions for Grand Jury Materials & Records (Dkts. 1122 & 1125)* (Loewy, Oliver) (Entered: 09/02/2024) |
| 09/03/2024 | 1283 | MOTION to SEVER *and Memorandum in Support of Motion* by Justin Gray. Motion Hearing set for 9/23/2024 at 09:00 AM before District Judge Jennifer L. Thurston. (Thomson, James) (Entered: 09/03/2024) |
| 09/03/2024 | 1284 | MINUTES (Text Only) for proceedings held before District Judge Jennifer L. Thurston: CHANGE of PLEA HEARING as to Kenneth Bash held on 9/3/2024. Oath Given. Kenneth Bash (1) entered GUILTY PLEA on Counts 1 and 9 of the Third Superseding Indictment. Sentencing set for 1/13/2025 at 09:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. Jury trial currently set for 1/14/2025 is VACATED as to Kenneth Bash ONLY. Government Counsel: Stephanie Stokman present. Defense Counsel: W. Scott Quinlan present. Custody Status: CUSTODY. Court Reporter/CD Number: Rachel Lundy. (Munoz, I) (Entered: 09/03/2024) |
| 09/03/2024 | 1285 | MINUTES (Text Only) for proceedings held before District Judge Jennifer L. Thurston: CHANGE of PLEA HEARING as to Derek Smith held on 9/3/2024. Oath Given. Derek Smith (15) entered GUILTY PLEA on Counts 1 and 9 of the Third Superseding Indictment. Sentencing set for 1/13/2025 at 09:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. Jury trial currently set for 1/14/2025 is VACATED as to Derek Smith ONLY. Government Counsel: Stephanie Stokman present. Defense Counsel: Alan Dressler present. Custody Status: CUSTODY. Court Reporter/CD Number: Rachel Lundy. (Munoz, I) (Entered: 09/03/2024) |
| 09/04/2024 | 1286 | ORDER GRANTING IN PART MOTION FOR SCHEDULING ORDER signed by District Judge Jennifer L. Thurston on September 4, 2024. 1180 (Munoz, I) (Entered: 09/04/2024) |
| 09/04/2024 | 1287 | MINUTES (Text Only) for proceedings held before Magistrate Judge Sheila K. Oberto: MOTION for Disclosure of Grand Jury Schedule, instructions and materials doc. 1122 HEARING filed by Justin Gray and joined by Kenneth Johnson, Francis Clement, Jayson Weaver, Waylon Pitchford, Brandon Bannick, Evan Perkins held on 9/4/2024. The motion was argued and submitted. The Court ruled from the bench. Order to follow. Government Counsel: Stephanie Stokman, James Connolly & Jared Engelking present. Defense Counsel: Tim Foley, James Thomson, Tamara Crepet (Telephonic), Oliver Loewy, Andrea Luem, Jane Fischer-Byrialsen, Cristina Borde, Theresa Duncan & Ivette Maningo present. Custody Status: Custody - (In Person)Evan Perkins and Justin Gray both waived their appearances. Brandon Bannick was not present and did not waive his appearance. Court Reporter/CD Number: Otilia Rosales. (Kusamura, W) (Entered: 09/05/2024) |
| 09/04/2024 | 1288 | MINUTES (Text Only) for proceedings held before Magistrate Judge Sheila K. Oberto: Hearing re Motion to Compel Specific Discovery doc. 1201 filed by Kenneth Johnson |

ER 403

and joined by Francis Clement, Jayson Weaver, Waylon Pitchford, Justin Gray, Evan Perkins, John Stinson held on 9/4/2024. The motion was argued and submitted. The Court ruled from the bench. Order to follow. Government Counsel: Stephanie Stokman, James Connolly & Jared Engelking present. Defense Counsel: Tim Foley, James Thomson, Tamara Crepet (Telephonic), Oliver Loewy Andrea Luem, Jane Fischer-Byrialsen, Cristina Borde, Theresa Duncan & Kenneth Reed present. Custody Status: Custody - (In Person) Evan Perkins waived his appearance. Court Reporter/CD Number: Otilia Rosales. (Kusamura, W) (Entered: 09/05/2024)

| 09/06/2024 | 1289 | ORDER re MOTIONS 1122 & 1201 AND SETTING FURTHER STATUS CONFERENCE, signed by Magistrate Judge Sheila K. Oberto on 9/5/2024 as to Justin Gray, Kenneth Johnson, Francis Clement, Jayson Weaver, Waylon Pitchford, Brandon Bannick, Evan Perkins, and John Stinson. Joint Status Report due by 10/1/2024. **Status Conference set for 10/16/2024 at 01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto.** (Kusamura, W) (Entered: 09/06/2024) |
|---|---|---|
| 09/09/2024 | 1290 | ORDER signed by Chief District Judge Kimberly J. Mueller on 9/6/2024 as to Justin Gray GRANTING 1125 Motion to Disclose Grand Jury Records to the extent explained in the order. The Clerk of Court is DIRECTED to file under seal any materials responsive to the requests granted in this order. (cc Clerk of Court) (Donati, J) (Entered: 09/09/2024) |
| 09/09/2024 | 1291 | MINUTES (Text Only) for proceedings held before District Judge Jennifer L. Thurston: 1121 MOTION for DISCLOSURE of Criminal Record of Confidential Informant filed by Justin Gray held on 9/9/2024. JOINDER 1134 Kenneth Johnson, 1137 Francis Clement, 1209 Jayson Weaver, 1132 Brandon Bannick. The Court ruled from the bench and the rulings are preserved on the record. Counsel shall follow the Trial Scheduling Order 1286 . Government Counsel: Stephanie Stokman, James Conolly present. Defense Counsel: Andrea Lee Luem, Ryan Villa, Jean deSalles Barrett, Amy Jacks, Ivette Maningo, James Thomson, Tim Foley present. Custody Status: CUSTODY. Court Reporter/CD Number: ECRO. (Munoz, I) (Entered: 09/10/2024) |
| 09/09/2024 | 1292 | MINUTES (Text Only) for proceedings held before District Judge Jennifer L. Thurston: 1120 MOTION TO SUPPRESS Cell Phone and MOTION TO SUPPRESS Evidence 1119 as to Justin Gray held on 9/9/2024. Order to follow. Government Counsel: Stephanie Stokman, James Conolly present. Defense Counsel: James Thomson, Tim Foley present. Custody Status: CUSTODY. Court Reporter/CD Number: ECRO. (Munoz, I) (Entered: 09/10/2024) |
| 09/10/2024 | 1293 | MINUTE ORDER (Text Only Entry) DUE TO THE UNAVAILABILITY OF THE COURT: 1283 MOTION to SEVER as to Justin Gray currently set for 9/23/2024 has been CONTINUED to Wednesday, 10/23/2024 at 01:30 PM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston signed by District Judge Jennifer L. Thurston on September 10, 2024. (Munoz, I) (Entered: 09/10/2024) |
| 09/11/2024 | 1294 | AUDIO RECORDING REQUEST filed by Andrew Collins for proceedings held on August 26, 2024 before Judge Thurston. (Kenney, Karren) (Entered: 09/11/2024) |
| 09/13/2024 | 1295 | MINUTE ORDER (Text Only Entry) as to Andrew Collins signed by Magistrate Judge Sheila K. Oberto on 9/13/2024: At the request of the defendant a **Marsden Hearing is set for 9/24/2024 at 02:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto.** (Kusamura, W) (Entered: 09/13/2024) |
| 09/16/2024 | 1296 | OPPOSITION by USA to 1283 Motion to Sever. (Stokman, Stephanie) (Entered: 09/16/2024) |

ER 404

| 09/18/2024 | 1297 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Kenneth Johnson. (Attachments: # 1 Proposed Order) (Villa, Ryan) (Entered: 09/18/2024) |
|---|---|---|
| 09/19/2024 | 1298 | ORDER TO SEAL re 1297 Request to Seal as to Kenneth Johnson (11) signed by District Judge Jennifer L. Thurston on 9/18/2024. (Lawrence, A) (Entered: 09/19/2024) |
| 09/19/2024 | 1299 | SEALED EVENT. (Lawrence, A) (Entered: 09/19/2024) |
| 09/19/2024 | 1300 | SEALED EVENT. (Lawrence, A) (Entered: 09/19/2024) |
| 09/19/2024 | 1301 | ORDER DENYING 1120 Defendant's Motion to Suppress Cell Phone Data as to Justin Gray (17) signed by District Judge Jennifer L. Thurston on 9/19/2024. (Lawrence, A) (Entered: 09/19/2024) |
| 09/20/2024 | 1302 | TRANSCRIPT REQUEST for proceedings held on September 4, 2024 before Judge Sheila K. Oberto. Court Reporter ECRO-Fresno. (Villa, Ryan) (Entered: 09/20/2024) |
| 09/20/2024 | 1303 | ASSOCIATION of ATTORNEY in the case of Kenneth Bash, Stephanie Madsen, Todd Morgan, Marlon Palmer, Joseph McWilliams, James Armstrong, Samantha Booth, Jacob Renshaw, Amanda Gourley, Brock Larson, Kenneth Johnson, Francis Clement, Jayson Weaver, Waylon Pitchford, Derek Smith, Brandon Bannick, Justin Gray, James Field, Evan Perkins, John Stinson, Andrew Collins. (Conolly, James) (Entered: 09/20/2024) |
| 09/22/2024 | 1304 | REPLY by Justin Gray to RESPONSE to 1283 Motion to Sever. (Thomson, James) (Entered: 09/22/2024) |
| 09/24/2024 | 1305 | STIPULATION and PROPOSED ORDER for Request for Protective Order re Grand Jury Material by USA. (Conolly, James) (Entered: 09/24/2024) |
| 09/24/2024 | 1306 | MINUTES (Text Only) for proceedings held before Magistrate Judge Sheila K. Oberto: MARSDEN HEARING as to Andrew Collins held on 9/24/2024. Defendant requesting a new attorney and also requests to represent himself. The government and the public were removed from the courtroom. The Court ordered the transcript of this portion of the hearing SEALED. The Court heard argument. The government was then instructed to return to the courtroom for further discussion. The Court advised the government that Mr. Collins withdrew his request for new counsel and his request to represent himself and will continue to work with Ms. Kenney. Government Counsel: Michael Tierney present. Defense Counsel: Karren Kenney present. Custody Status: Custody - (In Person). Court Reporter/CD Number: Corina Lopez Amador. (Kusamura, W) (Entered: 09/25/2024) |
| 09/25/2024 | 1307 | MOTION to SEVER by USA as to Waylon Pitchford. Motion Hearing set for 10/16/2024 at 10:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Conolly, James) (Entered: 09/25/2024) |
| 09/26/2024 | 1308 | STIPULATION AND JOINT REQUEST FOR PROTECTIVE ORDER; PROTECTIVE ORDER as to Kenneth Johnson (11), Francis Clement(12), Jayson Weaver (13), Waylon Pitchford (14), Brandon Bannick (16), Justin Gray (17), Evan Perkins (19). Order signed by Magistrate Judge Sheila K. Oberto on 9/26/2024. (Kusamura, W) (Entered: 09/26/2024) |
| 09/27/2024 | 1309 | MOTION Additional Peremptory Chellenges by Kenneth Johnson as to Kenneth Johnson, Francis Clement, Waylon Pitchford, Brandon Bannick, Evan Perkins. Motion Hearing set for 10/28/2024 at 10:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Villa, Ryan) (Entered: 09/27/2024) |
| 09/30/2024 | 1310 | MINUTE ORDER (Text Only Entry) 1307 MOTION to SEVER as to Waylon Pitchford currently set for 10/16/2024 has been CONTINUED to 10/23/2024 at 01:30 PM in |

ER 405

| | | |
|---|---|---|
| | | Courtroom 4 (JLT) before District Judge Jennifer L. Thurston signed by District Judge Jennifer L. Thurston on September 30, 2024. (Munoz, I) (Entered: 09/30/2024) |
| 10/01/2024 | 1311 | JOINT STATUS REPORT by Kenneth Johnson as to Kenneth Johnson, Francis Clement, Jayson Weaver, Waylon Pitchford, Brandon Bannick, Justin Gray, James Field, Evan Perkins, John Stinson. (Villa, Ryan) (Entered: 10/01/2024) |
| 10/02/2024 | 1312 | STATEMENT of NON-OPPOSITION to 1307 Motion to Sever. (Loewy, Oliver) (Entered: 10/02/2024) |
| 10/04/2024 | 1313 | REPLY by Andrew Collins to RESPONSE to 1231 Motion for Bill of Particulars. (Kenney, Karren) (Entered: 10/04/2024) |
| 10/09/2024 | 1314 | STIPULATION re 1231 MOTION for BILL of PARTICULARS *TO MODIFY MOTION SCHEDULE;*. (Kenney, Karren) (Entered: 10/09/2024) |
| 10/09/2024 | 1315 | AMENDED MOTION for BILL of PARTICULARS amending 1231 Motion for Bill of Particulars -*AMENDMENT TO REPLY BRIEF ONLY* by Andrew Collins. (Kenney, Karren) (Entered: 10/09/2024) |
| 10/10/2024 | 1316 | STIPULATION and ORDER as to Andrew Collins TO MODIFY MOTION SCHEDULE, signed by Magistrate Judge Sheila K. Oberto on 10/10/2024. 1231 MOTION for BILL of PARTICULARS Hearing set for 10/16/2024 is CONTINUED to 10/30/2024 at 01:00 PM in Courtroom 3 before Magistrate Judge Sheila K. Oberto. (Kusamura, W) (Entered: 10/10/2024) |
| 10/11/2024 | 1317 | STIPULATION and PROPOSED ORDER for Continue Sentencing. (Little, Kevin) (Entered: 10/11/2024) |
| 10/11/2024 | 1318 | STIPULATION TO CONTINUE SENTENCING; ORDER as to James Armstrong signed by District Judge Jennifer L. Thurston on October 11, 2024. Sentencing currently set for 10/28/2024 has been CONTINUED to 1/27/2025 at 10:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Munoz, I) (Entered: 10/11/2024) |
| 10/12/2024 | 1319 | STATUS REPORT by Justin Gray. (Thomson, James) (Entered: 10/12/2024) |
| 10/16/2024 | 1320 | SEALED RESPONSE by Clerk of Court to 1290 Administrative Order (Attachment(s): # 1 Question 6, # 2 Question 16, # 3 Question 16 Attachment, # 4 Question 17, # 5 Question 19, # 6 Question 19 Attachment 1, # 7 Question 20, # 8 Question 21, # 9 Question 22, # 10 Question 22 Attachment 1, # 11 Question 22 Attachment 2, # 12 Question 22 Attachment 3, # 13 Question 22 Attachment 4, # 14 Question 23), # 15 Question 24, # 16 Question 24 Attachment 1, # 17 Question 24 Attachment 2, # 18 Question 24 Attachment 3, # 19 Question 24 Attachment 4) *(Access to Sealed Response Limited to Counsel Identified in 1290 Order)* (Gonzalez, R). (Entered: 10/16/2024) |
| 10/16/2024 | 1321 | MINUTES (Text Only) for proceedings held before Magistrate Judge Sheila K. Oberto: STATUS CONFERENCE re Production of Discovery Ordered on 9/4/2024 as to Kenneth Johnson, Francis Clement, Jayson Weaver, Waylon Pitchford, Brandon Bannick, Justin Gray, Evan Perkins, John Stinson held on 10/16/2024. Order to follow. Government Counsel: Stephanie Stokman & James Conolly present. Defense Counsel: Andrea Luem, Ryan Villa, Jean Barrett, Oliver Loewy, Amy Jacks (also appearing for Randy Pollack), Ivette Maningo, James Thomson, Tim Foley, Cristina Borde, Theresa & Kenneth Reed present. Custody Status: Custody - (In Person). Court Reporter/CD Number: Sonitta Lout. (Kusamura, W) (Entered: 10/16/2024) |
| 10/16/2024 | 1322 | TRANSCRIPTION of Proceedings as to Kenneth Johnson, Francis Clement, Jayson Weaver, Waylon Pitchford, Evan Perkins, John Stinson held on 09-04-2024, Motion to Compel Specific Discovery Hearing, before Magistrate Judge Sheila K. Oberto, filed by Court Reporter Rachael Lundy, Phone number 559-207-1072 E-mail |

| | | |
|---|---|---|
| | | rlundy.csr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 11/7/2024. Redacted Transcript Deadline set for 11/18/2024. Release of Transcript Restriction set for 1/16/2025. (Lundy, R) (Entered: 10/16/2024) |
| 10/17/2024 | 1323 | ORDER FOLLOWING STATUS CONFERENCE, signed by Magistrate Judge Sheila K. Oberto on 10/16/2024 as to Kenneth Johnson, Francis Clement, Jayson Weaver, Waylon Pitchford, Brandon Bannick, Justin Gray, Evan Perkins, John Stinson. (Kusamura, W) (Entered: 10/17/2024) |
| 10/17/2024 | 1324 | TRANSCRIPT REQUEST for proceedings held on 10/16/2024 before Judge Sheila K. Oberto. Court Reporter ECRO-Fresno. (Villa, Ryan) (Entered: 10/17/2024) |
| 10/17/2024 | 1325 | MINUTE ORDER as to Andrew Collins signed by Magistrate Judge Erica P. Grosjean on October 17, 2024: At the request of the defendant, a Marsden Hearing is set for 10/30/2024 at 02:00 PM in Courtroom 10 (EPG) before Magistrate Judge Erica P. Grosjean. (Text Only Entry) (Navarro, F) (Entered: 10/17/2024) |
| 10/18/2024 | 1326 | MINUTE ORDER (Text Only Entry) The Court has reviewed the unopposed motion to sever the matter as to Mr. Pitchford and join his trial with Mr. Weaver (Docs. 1307, 1312). Though the Court is inclined to grant this motion, it has not yet severed Mr. Weaver's trial and will not do so until it receives the status report, due on October 21, 2024 (Doc. 1274), assuming the report justifies severance. Thus, the hearing on the motion to sever (Doc. 1307), currently set on October 23, 2024, is VACATED signed by District Judge Jennifer L. Thurston on October 18, 2024. (Munoz, I) (Entered: 10/18/2024) |
| 10/18/2024 | 1327 | MINUTE ORDER (Text Only Entry) The Court has reviewed the motion for additional peremptory challenges for the defendants (Doc. 1309). In light of the various motions for severance, this motion is premature because the Court does not know which of the defendants who will actually proceed to trial. Thus, the hearing on this motion is CONTINUED to January 6, 2025 at 1:30 p.m. Though this determination is vested in the Court's authority to control trial proceedings, any opposition to the motion SHALL be filed no later than December 5, 2024 signed by District Judge Jennifer L. Thurston on October 18, 2024. (Munoz, I) (Entered: 10/18/2024) |
| 10/21/2024 | 1328 | TRANSCRIPT of STATUS CONFERENCE re Production of Discovery Proceedings as to Kenneth Bash, Stephanie Madsen, Todd Morgan, Marlon Palmer, James Armstrong, Samantha Booth, Brock Larson, Jacob Renshaw, Amanda Gourley, Joseph McWilliams, Kenneth Johnson, Francis Clement, Jayson Weaver, Waylon Pitchford, Derek Smith, Brandon Bannick, Justin Gray, James Field, Evan Perkins, John Stinson, Andrew Collins held on 10/16/2024, before Magistrate Judge Sheila K. Oberto, filed by ECRO, Phone number 559-499-5928 or 559-499-5980, E-mail Fresno_ECRO@caed.uscourts.gov. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 11/12/2024. Redacted Transcript Deadline set for 11/21/2024. Release of Transcript Restriction set for 1/21/2025. (Nair, C) (Entered: 10/21/2024) |
| 10/21/2024 | 1329 | STATUS REPORT by Jayson Weaver. (Attachments: # 1 Declaration Declaration of Counsel) (Pollock, Randy) (Entered: 10/21/2024) |
| 10/22/2024 | 1330 | MINUTE ORDER (Text Only Entry) Based upon the information provided in the statue report (Doc. 1329), Mr. Weaver's motion to continue/sever his trial (Doc. 1208) is |

ER 407

| | | |
|---|---|---|
| | | **GRANTED**. Based upon the unopposed motion to sever the trial of defendant Pitchford (Docs. 1307, 1312), this motion is **GRANTED**. The trial of these defendants is **CONTINUED** to **April 29, 2025** at 8:30 a.m. the Court will issue a scheduling order. To allow Mr. Weaver's counsel to prepare and because the continuance results from the defense request, and because Mr. Pitchford's case is now joined with Mr. Weaver's and due to the complexity of the matter, good cause exists and the interests of justice outweigh the interests of the defendants and the public in a speedy trial. Time is excluded through April 29, 2025 signed by District Judge Jennifer L. Thurston on October 22, 2024. (Munoz, I) (Entered: 10/22/2024) |
| 10/22/2024 | 1331 | MINUTE ORDER (Text Only Entry) The Court's prior minute order (Doc. 1330 ) was issued in error and is corrected as follows: Based upon the information provided in the status report (Doc. 1329 ), Mr. Weaver's motion to continue/sever his trial (Doc. 1208 ) is **GRANTED**. Based upon the unopposed motion to sever the trial of defendant Pitchford (Docs. 1307 , 1312 ), this motion is **GRANTED**. The trial of these defendants is **CONTINUED** to **April 21, 2026** at 8:30 a.m. The Court will issue a scheduling order. To allow Mr. Weaver's counsel to prepare and because the continuance results from the defense request, and because Mr. Pitchford's case is now joined with Mr. Weaver's and due to the complexity of the matter, good cause exists and the interests of justice outweigh the interests of the defendants and the public in a speedy trial. Time is excluded through April 21, 2026 signed by District Judge Jennifer L. Thurston on October 22, 2024. (Munoz, I) (Entered: 10/22/2024) |
| 10/22/2024 | 1332 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Kenneth Johnson. (Attachments: # 1 Proposed Order) (Villa, Ryan) (Entered: 10/22/2024) |
| 10/23/2024 | 1333 | SEALED EVENT. (Rivera, O) (Entered: 10/23/2024) |
| 10/23/2024 | 1334 | SEALED EVENT. (Rivera, O) (Entered: 10/23/2024) |
| 10/23/2024 | 1335 | SEALED EVENT. (Rivera, O) (Entered: 10/23/2024) |
| 10/23/2024 | 1336 | MINUTES (Text Only) for proceedings held before District Judge Jennifer L. Thurston: 1283 MOTION TO SEVER HEARING as to Justin Gray held on 10/23/2024. Order to follow. Government Counsel: Stephanie Stokman, James Conolly present. Defense Counsel: James Thomson, Tim Foley present. Custody Status: CUSTODY. Court Reporter/CD Number: Rachel Lundy. (Munoz, I) (Entered: 10/23/2024) |
| 10/28/2024 | 1337 | MINUTE ORDER (Text Only Entry) Sentencing as to Samantha Booth currently set for 11/4/2024 has been CONTINUED to 11/12/2024 at 09:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston signed by District Judge Jennifer L. Thurston on October 28, 2024. (Munoz, I) (Entered: 10/28/2024) |
| 10/29/2024 | 1338 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Kenneth Johnson. (Attachments: # 1 Proposed Order) (Villa, Ryan) (Entered: 10/29/2024) |
| 10/29/2024 | 1339 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Kenneth Johnson. (Attachments: # 1 Proposed Order) (Villa, Ryan) (Entered: 10/29/2024) |
| 10/29/2024 | 1340 | ORDER GRANTING MR. GRAY'S MOTION FOR SEVERANCE signed by District Judge Jennifer L. Thurston on October 29, 2024. (Doc. 1283) (Munoz, I) (Entered: 10/29/2024) |
| 10/30/2024 | 1341 | SEALED EVENT (Lundstrom, T) (Entered: 10/30/2024) |
| 10/30/2024 | 1342 | STIPULATION and PROPOSED ORDER for Continuation the Sentencing Hearing by Derek Smith and Kenneth Bash by Derek Smith. (Dressler, Alan) (Entered: 10/30/2024) |

ER 408

| 10/30/2024 | 1343 | MINUTES (Text Only) for proceedings held before Magistrate Judge Erica P. Grosjean: MARSDEN HEARING as to Andrew Collins held on 10/30/2024. Prior to hearing argument on defendant's request for appointment of new counsel, the Court ordered the government and the public removed from the hearing and further ordered the transcript of this portion of the hearing SEALED. The Court heard defendant's argument and granted the request for new counsel. HEARING UNSEALED. The government returned to the courtroom. The Court referred the matter to the Office of the Federal Defender for assignment of CJA Panel counsel. Status Conference set for 11/6/2024 at 01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto. Government Counsel: Stephanie Stokman and James Conolly present. Defense Counsel: Karren Kenney present. Custody Status: Custody - present. Court Reporter/CD Number: ECRO - Otilia Rosales. (Navarro, F) (Entered: 10/30/2024) |
|---|---|---|
| 10/30/2024 | 1344 | STIPULATION and ORDER as to Kenneth Bash, Derek Smith signed by District Judge Jennifer L. Thurston on October 30, 2024. Sentencing currently set for 1/13/2025 has been CONTINUED to 2/24/2025 at 09:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Munoz, I) (Entered: 10/30/2024) |
| 10/30/2024 | 1349 | MINUTES (Text Only) for proceedings held before Magistrate Judge Sheila K. Oberto: STATUS CONFERENCE as to Kenneth Johnson, Francis Clement, Jayson Weaver, Waylon Pitchford, Brandon Bannick, Justin Gray, Evan Perkins, John Stinson, Andrew Collins held on 10/30/2024. Defense counsel discussed issues related to the manner and timing of receiving discovery which they indicated may have adverse consequences. A **Further Status Conference is set for 12/4/2024 at 01:00 PM in Courtroom 3 before Magistrate Judge Sheila K. Oberto.** Government Counsel: Stephanie Stokman & James Connolly present. Defense Counsel: Ryan Villa, Jean Barrett, Oliver Loewy, Ivette Maningo, Amy Jack (appearing for Bannick and Weaver), James Thomson, Tim Foley, Theresa Duncan, Karren Kenney and Kenneth Reed present. Custody Status: Custody - (In Person). Court Reporter/CD Number: Otilia Rosales. (Kusamura, W) (Entered: 11/01/2024) |
| 10/30/2024 | 1350 | MINUTES (Text Only) for proceedings held before Magistrate Judge Sheila K. Oberto: STATUS CONFERENCE as to Jayson Weaver, Waylon Pitchford, Justin Gray held on 10/30/2024. At the request of the severed defendants, a **Status Conference set for 12/18/2024 at 01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto.** Government Counsel: Stephanie Stokman & James Connolly present. Defense Counsel: Oliver Lowry, Amy Jack for Weaver, James Thomson & Tim Foley present. Custody Status: Custody - (In Person). Court Reporter/CD Number: Otilia Rosales. (Kusamura, W) (Entered: 11/01/2024) |
| 10/31/2024 | 1345 | SEALED EVENT (Lundstrom, T) (Entered: 10/31/2024) |
| 10/31/2024 | 1346 | MOTION for Special Jury Questionnarie by Kenneth Johnson. (Attachments: # 1 Exhibit Johnson Proposed SJQ) (Villa, Ryan) (Entered: 10/31/2024) |
| 10/31/2024 | 1347 | MINUTE ORDER (Text Only Entry) 1346 MOTION for Special Jury Questionnarie Hearing as to Kenneth Johnson set for 12/4/2024 at 09:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston signed by District Judge Jennifer L. Thurston on October 31, 2024. (Munoz, I) (Entered: 10/31/2024) |
| 10/31/2024 | 1348 | MOTION for DISCOVERY by Evan Perkins. Motion Hearing set for 12/4/2024 at 01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto. (Borde, Cristina) (Entered: 10/31/2024) |
| 11/01/2024 | 1351 | MINUTE ORDER (Text Only Entry) as to Evan Perkins signed by Magistrate Judge Sheila K. Oberto on 11/1/2024:On October 31, 2024, Defendant Evan Perkins filed a "Motion for Specific Discovery." (Doc. 1349 .) The Court sets the following briefing |

ER 409

LIVE 1.8.4 NEXTGEN CM/ECF - U.S. District Court for Eastern California

schedule. Any opposition to the motion shall be filed **by November 12, 2024.** Any reply shall be filed **by November 18, 2024.** The Motion hearing shall remain as set for **December 4, 2024, at 1:00 in courtroom 3, before Magistrate Judge Sheila K. Oberto.** (Kusamura, W) (Entered: 11/01/2024)

| 11/01/2024 | 1352 | STIPULATION and PROPOSED ORDER for Protective Order on Jencks Material by USA. (Stokman, Stephanie) (Entered: 11/01/2024) |
| 11/03/2024 | 1353 | TRANSCRIPT REQUEST for proceedings held on 10/23/24 & 10/30/24 before Judge J. Thurston, J. Oberto. **MULTIPLE REPORTERS REQUESTED** (Borde, Cristina) (Entered: 11/03/2024) |
| 11/04/2024 | 1354 | JOINDER by Francis Clement in re 1346 Motion for Miscellaneous Relief filed by Kenneth Johnson. (Fisher-Byrialsen, Jane) (Entered: 11/04/2024) |
| 11/04/2024 | 1355 | PROTECTIVE ORDER signed by District Judge Jennifer L. Thurston on 11/2/2024. (Lundstrom, T) (Entered: 11/04/2024) |
| 11/04/2024 | 1356 | JOINDER by Kenneth Johnson in re 1348 Motion for Discovery filed by Evan Perkins. (Villa, Ryan) (Entered: 11/04/2024) |
| 11/04/2024 | 1357 | TRANSCRIPT REQUEST for proceedings held on 8/26/24 before Judge J. Thurston. Court Reporter ECRO-Fresno. (Borde, Cristina) (Entered: 11/04/2024) |
| 11/05/2024 | 1358 | TRANSCRIPT of Proceedings as to Justin Gray held on 10-23-2024, Motion to Sever Hearing, before District Judge Jennifer L. Thurston, filed by Court Reporter Rachael Lundy, Phone number 559-207-1072 E-mail rlundy.csr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 11/29/2024. Redacted Transcript Deadline set for 12/6/2024. Release of Transcript Restriction set for 2/3/2025. (Lundy, R) (Entered: 11/05/2024) |
| 11/05/2024 | 1359 | JOINDER in. *Defendant Evan Perkins' Motion for Specific Discovery Doc 1348* (Maningo, Ivette) (Entered: 11/05/2024) |
| 11/05/2024 | 1360 | MOTION to CONTINUE *Trial*, MOTION to SEVER ( Motion Hearing set for 11/18/2024 at 09:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston.) by Evan Perkins. (Attachments: # 1 Declaration of counsel) (Duncan, Theresa) (Entered: 11/05/2024) |
| 11/05/2024 | 1361 | STIPULATION and PROPOSED ORDER for Shortening Time for Noticing Hearing re 1360 MOTION to CONTINUE *Trial* MOTION to SEVER . (Duncan, Theresa) (Entered: 11/05/2024) |
| 11/05/2024 | 1362 | MOTION Motion for an Order Prohibiting Introduction of Information Derived from Cellphones and Material Because the Government Violated Rule 16.2(a)(1)(E) by Francis Clement as to Kenneth Bash, Stephanie Madsen, Todd Morgan, Marlon Palmer, James Armstrong, Samantha Booth, Brock Larson, Jacob Renshaw, Amanda Gourley, Joseph McWilliams, Kenneth Johnson, Francis Clement, Jayson Weaver, Waylon Pitchford, Derek Smith, Brandon Bannick, Justin Gray, James Field, Evan Perkins, John Stinson, Andrew Collins. Motion Hearing set for 12/4/2024 at 10:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B) (Fisher-Byrialsen, Jane) (Entered: 11/05/2024) |

ER 410

| | | |
|---|---|---|
| 11/06/2024 | 1363 | STIPULATION TO SHORTEN TIME FOR NOTICING OF HEARING and ORDER as to Evan Perkins signed by District Judge Jennifer L. Thurston on November 6, 2024. (Munoz, I) (Entered: 11/06/2024) |
| 11/06/2024 | 1364 | STIPULATION and PROPOSED ORDER for Stipulation to Shorten Time for Noticing of Hearing on Motion for an Order Prohibiting Introduction of Information Derived from Cellphones and Material Because the Government Violated Rule 16.2 (a)(1)(E) and Proposed Order re 1362 MOTION Motion for an Order Prohibiting Introduction of Information Derived from Cellphones and Material Because the Government Violated Rule 16.2(a)(1)(E) . (Fisher-Byrialsen, Jane) (Entered: 11/06/2024) |
| 11/06/2024 | 1365 | CLERK'S NOTICE to **Attorney Jane Fisher-Byrialsen** as to Francis Clement Re 1362 Motion for Order: *Your document was filed as to all defendants, however, the motion is only in regards to Francis Clement. In the future when submitting filings through CM/ECF, you should ONLY select the defendant your filing applies to.* (Gonzalez, R) (Entered: 11/06/2024) |
| 11/06/2024 | 1366 | STIPULATION TO SHORTEN TIME FOR NOTICING OF HEARING ON MOTION FOR AN ORDER PROHIBITING INTRODUCTION OF INFORMATION DERIVED FROM CELLPHONES AND MATERIAL BECAUSE THE GOVERNMENT VIOLATED RULE 16.2(A)(1)(E) and ORDER as to Francis Clement signed by District Judge Jennifer L. Thurston on November 6, 2024. 1362 (Munoz, I) (Entered: 11/06/2024) |
| 11/06/2024 | 1367 | JOINDER by Brandon Bannick in re 1360 Motion to Continue,, Motion to Sever, filed by Evan Perkins. (Attachments: # 1 Exhibit Declaration of Counsel) (Jacks, Amy) (Entered: 11/06/2024) |
| 11/06/2024 | 1368 | MINUTES (Text Only) for proceedings held before Magistrate Judge Sheila K. Oberto: STATUS re New Counsel as to Andrew Collins held on 11/6/2024. The federal defenders office advised the Court, they are working to locate a new attorney to represent Mr. Collin's. One has not been located. They will advise the Court with their progress. *The Status Conference previously set for 12/4/2024 at 01:00 PM in Courtroom 3 before Magistrate Judge Sheila K. Oberto, remains as set.* Government Counsel: Michael Tierney present. Defense Counsel: Peggy Sasso present. Custody Status: Custody - (In Person). Court Reporter/CD Number: Sonitta Lout. (Kusamura, W) (Entered: 11/06/2024) |
| 11/06/2024 | 1369 | SENTENCING MEMORANDUM by Samantha Booth. (Bermudez, Monica) (Entered: 11/06/2024) |
| 11/07/2024 | 1370 | JOINDER by Francis Clement in re 1348 Motion for Discovery filed by Evan Perkins. (Fisher-Byrialsen, Jane) (Entered: 11/07/2024) |
| 11/07/2024 | 1371 | STIPULATION and PROPOSED ORDER for Trial Date and Pretrial Scheduling for Justin Gray. (Thomson, James) (Entered: 11/07/2024) |
| 11/07/2024 | 1372 | TRANSCRIPT of Proceedings as to Kenneth Johnson (11), Francis Clement (12), Jayson Weaver (13), Waylon Pitchford (14), Brandon Bannick (16), Justin Gray (17), Evan Perkins (19), & John Stinson (20) held on **10/30/2024**, before Magistrate Judge Sheila K. Oberto. **STATUS HEARING** filed by ECRO, Phone number 559-499-5928 or 559-499-5290, E-mail Fresno_ECRO@caed.uscourts.gov. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 11/29/2024. Redacted Transcript Deadline set for 12/9/2024. Release of Transcript Restriction set for 2/6/2025. (Rosales, O.) (Entered: 11/07/2024) |

ER 411

LIVE 1.8.4 NEXTGEN CM/ECF - U.S. District Court for Eastern California

| | | |
|---|---|---|
| 11/07/2024 | 1373 | STIPULATION TO MODIFY MOTION SCHEDULE; ORDER as to Justin Gray signed by District Judge Jennifer L. Thurston on November 7, 2024. (Munoz, I) (Entered: 11/07/2024) |
| 11/07/2024 | 1374 | OPPOSITION by Kenneth Johnson to 1360 Motion to Continue,, Motion to Sever,. (Villa, Ryan) (Entered: 11/07/2024) |
| 11/07/2024 | 1375 | SEALED EVENT. (Lundstrom, T) (Entered: 11/07/2024) |
| 11/08/2024 | 1376 | MEMORANDUM by Samantha Booth in Character Letters re 1369 Sentencing Memorandum filed by Samantha Booth. (Bermudez, Monica) (Entered: 11/08/2024) |
| 11/08/2024 | 1377 | SEALED EVENT. (Lundstrom, T) (Entered: 11/08/2024) |
| 11/09/2024 | 1378 | SENTENCING MEMORANDUM by USA as to Samantha Booth. (Stokman, Stephanie) (Entered: 11/09/2024) |
| 11/09/2024 | 1379 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by USA as to Kenneth Bash, Stephanie Madsen, Todd Morgan, Marlon Palmer, Joseph McWilliams, James Armstrong, Samantha Booth, Jacob Renshaw, Amanda Gourley, Brock Larson, Kenneth Johnson, Francis Clement, Jayson Weaver, Waylon Pitchford, Derek Smith, Brandon Bannick, Justin Gray, James Field, Evan Perkins, John Stinson, Andrew Collins (Stokman, Stephanie) (Entered: 11/09/2024) |
| 11/12/2024 | 1380 | ORDER SEALING Documents as Set Forth in Government's Notice 1379 , signed by District Judge Jennifer L. Thurston on 11/11/2024. (Marrujo, C) (Entered: 11/12/2024) |
| 11/12/2024 | 1381 | SEALED EVENT. (Marrujo, C) (Entered: 11/12/2024) |
| 11/12/2024 | 1382 | SEALED EVENT. (Marrujo, C) (Entered: 11/12/2024) |
| 11/12/2024 | 1383 | MINUTES (Text Only) for proceedings held before District Judge Jennifer L. Thurston: SENTENCING held on 11/12/2024 for Samantha Booth (7) Count 7 of the Second Superseding Indictment CUSTODY: 59 Months. Special Assessment $100. SUPERVISED RELEASE: 60 Months with conditions. Prison: Fresno, CA and 500 hour drug treatment program. USA motion to dismiss Counts 5, 6, 8, 11 through 14- GRANTED. Appeal Rights Given. Defendant shall self surrender by 12:00pm on 1/13/2025. DEFENDANT TERMINATED. Government Counsel: Justin Gilio present. Defense Counsel: Monica Bermudez present. Custody Status: BOND. Court Reporter/CD Number: Rachel Lundy. (Munoz, I) (Entered: 11/12/2024) |
| 11/12/2024 | 1384 | REPLY/RESPONSE to Motion for Specific Discovery by USA as to Evan Perkins re 1348 MOTION for DISCOVERY . (Stokman, Stephanie) (Entered: 11/12/2024) |
| 11/12/2024 | 1385 | OPPOSITION by USA to 1360 Motion to Continue,, Motion to Sever,. (Stokman, Stephanie) (Entered: 11/12/2024) |
| 11/13/2024 | 1386 | JOINDER by Francis Clement in re 1360 Motion to Continue,, Motion to Sever, filed by Evan Perkins. *Joinder in Def Johnson's Partial Opposition to Def Perkins' Motion to Continue Trial* (Fisher-Byrialsen, Jane) (Entered: 11/13/2024) |
| 11/14/2024 | 1387 | STIPULATION and PROPOSED ORDER for Protective Order over CDCR documents by USA. (Stokman, Stephanie) (Entered: 11/14/2024) |
| 11/14/2024 | 1388 | TRANSCRIPT REQUEST for proceedings held on 10/16 /2024 and 10/30/2024 before Judge Oberto. **MULTIPLE REPORTERS REQUESTED** (Stokman, Stephanie) (Entered: 11/14/2024) |
| 11/14/2024 | 1389 | STIPULATION REGARDING DISCOVERY; FINDINGS AND PROTECTIVE ORDER. Order signed by Magistrate Judge Sheila K. Oberto on 11/14/2024. |

ER 412

| | | (Kusamura, W) (Entered: 11/14/2024) |
|---|---|---|
| 11/14/2024 | 1390 | JOINDER by Kenneth Johnson in re 1362 Motion for Miscellaneous Relief,, filed by Francis Clement. (Attachments: # 1 Exhibit 1 - Declaration of Laura Koch, # 2 Exhibit 2 - Redacted Email Re Exculpatory Evidence) (Villa, Ryan) (Entered: 11/14/2024) |
| 11/14/2024 | 1391 | OPPOSITION by USA to 1346 Motion for Miscellaneous Relief. (Conolly, James) (Entered: 11/14/2024) |
| 11/14/2024 | 1392 | REPLY by Evan Perkins to RESPONSE to 1360 Motion to Continue,, Motion to Sever,. (Duncan, Theresa) (Entered: 11/14/2024) |
| 11/15/2024 | 1393 | MOTION Preclude Government from Calling witness W-14 at Trial by Francis Clement. Motion Hearing set for 12/4/2024 at 10:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Attachments: # 1 Exhibit Exhibit A Laura Koch Declaration) (Fisher-Byrialsen, Jane) (Entered: 11/15/2024) |
| 11/15/2024 | 1394 | MOTION to COMPEL *Production of Presentence Investigation Report of Cooperating Witnesses* by Kenneth Johnson. Motion Hearing set for 12/4/2024 at 01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto. (Villa, Ryan) (Entered: 11/15/2024) |
| 11/15/2024 | 1395 | JOINDER by Kenneth Johnson in re 1393 Motion for Miscellaneous Relief, filed by Francis Clement. (Villa, Ryan) (Entered: 11/15/2024) |
| 11/15/2024 | 1396 | JUDGMENT and COMMITMENT signed by District Judge Jennifer L. Thurston on November 15, 2024 as to Samantha Booth. (Munoz, I) (Entered: 11/15/2024) |
| 11/15/2024 | 1397 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Kenneth Johnson. (Attachments: # 1 Proposed Order) (Villa, Ryan) (Entered: 11/15/2024) |
| 11/15/2024 | 1398 | STIPULATION and PROPOSED ORDER for extension of reply deadline to government response to discovery motion. (Borde, Cristina) (Entered: 11/15/2024) |
| 11/15/2024 | 1399 | SUPPLEMENTAL BRIEF by USA as to Brandon Bannick, Evan Perkins. (Conolly, James) (Entered: 11/15/2024) |
| 11/15/2024 | 1400 | STIPULATION AND ORDER TO EXTEND TIME FOR REPLY TO GOVERNMENT RESPONSE TO Doc. 1348 DISCOVERY MOTION as to Evan Perkins. Order signed by Magistrate Judge Sheila K. Oberto on 11/15/2024. (Kusamura, W) (Entered: 11/15/2024) |
| 11/15/2024 | 1405 | SEALED EVENT. (Marrujo, C) (Entered: 11/18/2024) |
| 11/15/2024 | 1407 | SEALED EVENT. (Marrujo, C) (Entered: 11/18/2024) |
| 11/16/2024 | 1401 | REPLY by Francis Clement to RESPONSE to. (Fisher-Byrialsen, Jane) (Entered: 11/16/2024) |
| 11/17/2024 | 1402 | OPPOSITION. (Reed, Kenneth) (Entered: 11/17/2024) |
| 11/18/2024 | 1403 | SEALED EVENT. (Marrujo, C) (Entered: 11/18/2024) |
| 11/18/2024 | 1404 | ORDER GRANTING 1397 Request to Seal as to Kenneth Johnson (11) signed by District Judge Jennifer L. Thurston on 11/15/2024. (Marrujo, C) (Entered: 11/18/2024) |
| 11/18/2024 | 1406 | SEALED EVENT. (Marrujo, C) (Entered: 11/18/2024) |
| 11/18/2024 | 1408 | JOINDER by Francis Clement in re 1394 Motion to Compel filed by Kenneth Johnson. (Fisher-Byrialsen, Jane) (Entered: 11/18/2024) |

ER 413

| 11/18/2024 | 1409 | MINUTES (Text Only) for proceedings held before District Judge Jennifer L. Thurston: EVAN PERKINS MOTION TO SEVER AND MOTION TO CONTINUE TRIAL 1360 ; BRANDON BANNICK JOINDER 1367 ; KENNETH JOHNSON OPPOSITION 1374 ; FRANCIS CLEMENT JOINDER TO OPPOSITION 1386 held on 11/18/2024. Defendant Evan Perkins withdraws motions to sever and motion to continue 1360 . Defendants Brandon Bannick, Kenneth Johnson and Francis Clement withdraw JOINDER. Mr. Stinson's untimely joinder (Doc. 1402) is denied as moot. In the future, if a defendant wishes to join in a motion filed by a co-defendant and files a substantive joinder, counsel SHALL file that joinder within 3 court days of the original motion. This will allow the government to file a single comprehensive response and will allow the United States Marshal Service sufficient time to arrange transportation for the involved defendants. Replies to the government's response may be filed by any defendant filing a substantive joinder on the usual schedule. Any filings made outside of the time frames set forth in this order will be disregarded. Partial transcript SEALED. Government Counsel: Stephanie Stokman, James Conolly, Jared Engelking present. Defense Counsel: Andrea Lee Luem, Ryan Villa, Jane Fisher-Byrialsen, Jean deSalles Barrett, Amy Jacks, Ivette Maningo, Cristina Borde, Theresa Duncan present. Custody Status: CUSTODY. Court Reporter/CD Number: Rachel Lundy. (Munoz, I) (Entered: 11/18/2024) |
| --- | --- | --- |
| 11/18/2024 | 1410 | MINUTE ORDER (Text Only Entry) as to Kenneth Johnson signed by Magistrate Judge Sheila K. Oberto on 11/18/2024: On November 15, 2024, Defendant Kenneth Johnson filed a "Motion to Compel Production of Presentence Investigation Report of Cooperating Witnesses." (Doc. 1394 ) The Court sets the following briefing schedule. Any opposition to the motion shall be filed **by December 2, 2024.** Any reply shall be filed **by December 6, 2024. The Motion hearing shall be set for December 18, 2024, at 1:00 in courtroom 3, before Magistrate Judge Sheila K. Oberto.** (Kusamura, W) (Entered: 11/18/2024) |
| 11/18/2024 | 1411 | TRANSCRIPT of Proceedings as to Kenneth Johnson (11), Francis Clement (12), Jayson Weaver (13), Waylon Pitchford (14), Brandon Bannick (16), Justin Gray (17), Evan Perkins (19), John Stinson (20), & Andrew Collins (21) held on **8/26/2024**, before District Judge Jennifer L. Thurston. **TRIAL CONFIRMATION, MOTION FOR SCHEDULING ORDER 1180 , & MOTION TO CONTINUE TRIAL 1208** filed by ECRO, Phone number 559-499-5928 or 559-499-5290, E-mail Fresno_ECRO@caed.uscourts.gov. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 12/9/2024. Redacted Transcript Deadline set for 12/19/2024. Release of Transcript Restriction set for 2/18/2025. (Rosales, O.) (Entered: 11/18/2024) |
| 11/18/2024 | 1412 | OPPOSITION by USA to 1362 Motion for Miscellaneous Relief,,. (Attachments: # 1 Declaration) (Conolly, James) (Entered: 11/18/2024) |
| 11/19/2024 | 1413 | PRETRIAL ORDER signed by District Judge Jennifer L. Thurston on November 19, 2024 as to Kenneth Johnson, Francis Clement, Brandon Bannick, Evan Perkins, John Stinson, Andrew Collins. (Munoz, I) (Entered: 11/19/2024) |
| 11/20/2024 | 1414 | MOTION to QUASH *Subpoena Duces Tecum; Memorandum of Points and Authorities* by Employment Development Department as to Kenneth Johnson. Attorney Durkit, Kallie added. Motion Hearing set for 1/6/2025 at 09:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Attachments: # 1 Declaration of Kallie D. Durkit in Support of Employment Development Department's Motion to Quash) (Durkit, Kallie) (Entered: 11/20/2024) |

ER 414

| 11/20/2024 | 1415 | MOTION Motion for Notice of Order of Presentation of Government's Trial Witnesses and for a Good Faith Exhibit List in Order of Presentation at Trial by Francis Clement. Motion Hearing set for 12/4/2024 at 10:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Fisher-Byrialsen, Jane) (Entered: 11/20/2024) |
|---|---|---|
| 11/20/2024 | 1416 | MOTION to SEVER *Trial* by Evan Perkins. Motion Hearing set for 12/4/2024 at 09:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Duncan, Theresa) (Entered: 11/20/2024) |
| 11/21/2024 | 1417 | MOTION for Clarification of Record and Extension of Schedule for Jencks Material Disclosure by USA as to Kenneth Johnson, Francis Clement, Brandon Bannick, Evan Perkins, John Stinson, Andrew Collins. (Stokman, Stephanie) (Entered: 11/21/2024) |
| 11/21/2024 | 1418 | JOINDER by Kenneth Johnson in re 1415 Motion for Miscellaneous Relief, filed by Francis Clement. (Villa, Ryan) (Entered: 11/21/2024) |
| 11/21/2024 | 1419 | MINUTE ORDER (Text Only Entry) After the hearing on November 18, 2024, the Court understood that all of the parties--except for Mr. Collins and those whose matters have been severed--intend to proceed to trial as scheduled. The Court has now received the renewed motion of Mr. Perkins, set for hearing 5 days after the Jencks disclosure deadline, to sever his matter. Thus, no later than noon (PST) on November 29, 2024, all counsel SHALL file a statement indicating whether they are prepared to proceed to trial as scheduled on January 14, 2025. Should any party indicate negatively, the Court will have no choice but to delay the Jencks disclosure to allow a determination as to how to proceed signed by District Judge Jennifer L. Thurston on November 21, 2024. (Munoz, I) (Entered: 11/21/2024) |
| 11/21/2024 | 1420 | OPPOSITION to 1417 Motion for Miscellaneous Relief. (Fisher-Byrialsen, Jane) (Entered: 11/21/2024) |
| 11/21/2024 | 1421 | OPPOSITION by USA to 1362 Motion for Miscellaneous Relief,,. (Conolly, James) (Entered: 11/21/2024) |
| 11/22/2024 | 1422 | JOINDER by Kenneth Johnson in. *Defendant Francis Clement's Response to Government's Motion for Clarification of the Record and Extension of Schedule for Jenks Material Disclosure [Doc. 1420]* (Villa, Ryan) (Entered: 11/22/2024) |
| 11/22/2024 | 1423 | STATEMENT of Readiness for Trial filed by Kenneth Johnson re 1419 Minute Order,,,. (Villa, Ryan) (Entered: 11/22/2024) |
| 11/22/2024 | 1424 | REPLY by Francis Clement to RESPONSE to 1362 Motion for Miscellaneous Relief,,. (Fisher-Byrialsen, Jane) (Entered: 11/22/2024) |
| 11/22/2024 | 1425 | REPLY by Evan Perkins to RESPONSE to. (Borde, Cristina) (Entered: 11/22/2024) |
| 11/23/2024 | 1426 | REPLY/RESPONSE to Crt. Doc. 1419 by John Stinson re 1419 Minute Order,,,. *Stinson statement of Readiness* (Reed, Kenneth) (Entered: 11/23/2024) |
| 11/25/2024 | 1427 | WAIVER of PERSONAL APPEARANCE by Justin Gray. (Thomson, James) (Entered: 11/25/2024) |
| 11/25/2024 | 1428 | NOTICE of ATTORNEY APPEARANCE: Gary Colbath appearing for Andrew Collins. Attorney Colbath, Gary added. (Colbath, Gary) (Entered: 11/25/2024) |
| 11/25/2024 | 1429 | JOINDER by Brandon Bannick in re 1416 Motion to Sever filed by Evan Perkins. (Jacks, Amy) (Entered: 11/25/2024) |
| 11/25/2024 | 1430 | REQUEST for *Self Representation Pursuant to Sixth Amendment* by Brandon Bannick (Jacks, Amy) (Entered: 11/25/2024) |

ER 415

| 11/25/2024 | 1431 | STATEMENT of Readiness for Trial filed by Brandon Bannick. (Jacks, Amy) (Entered: 11/25/2024) |
| --- | --- | --- |
| 11/26/2024 | 1432 | MINUTE ORDER (Text Only Entry) as to Brandon Bannick signed by Magistrate Judge Sheila K. Oberto on 11/26/2024: On 10/31/2024, Defendant Evan Perkins filed a Motion for Specific Discovery (Doc. 1348 ). Defendant Brandon Bannick filed a "Joinder in and Supplement to Defendant Evan Perkins's Motion for Specific Discovery" (Doc. 1359 ) on 11/5/2024. On 11/12/2024, the Government filed an opposition to the Motion for Specific Discovery which addresses Defendant Bannick's Joinder. By no later than Friday, November 29, 2024, Defendant Brandon Bannick shall file a reply indicating which of the nine specific discovery requests set forth in his Joinder (Doc. 1359 ) remain in dispute. (Kusamura, W) (Entered: 11/26/2024) |
| 11/26/2024 | 1433 | SUPPLEMENTAL BRIEF by USA as to Kenneth Johnson, Francis Clement. (Stokman, Stephanie) (Entered: 11/26/2024) |
| 11/26/2024 | 1434 | MINUTE ORDER (Text Only Entry) 1430 REQUEST TO REPRESENT HIMSELF AND FARETTA HEARING as to Brandon Bannick set for 12/4/2024 at 09:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston signed by District Judge Jennifer L. Thurston on November 26, 2024. (Munoz, I) (Entered: 11/26/2024) |
| 11/26/2024 | 1435 | MINUTE ORDER (Text Only Entry) 1346 MOTION for Special Jury Questionnarie; 1362 Motion for an Order Prohibiting Introduction of Information Derived from Cellphones and Material; 1415 Motion for Notice of Order of Presentation of Government's Trial Witnesses; 1393 MOTION Preclude Government from Calling witness W-14; 1416 and MOTION to SEVER set for 12/4/2024 at 09:30 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston as to Kenneth Johnson, Francis Clement, Brandon Bannick, Evan Perkins signed by District Judge Jennifer L. Thurston on November 26, 2024. NOTE: NEW TIME 9:30AM. (Munoz, I) (Entered: 11/26/2024) |
| 11/27/2024 | 1436 | PROPOSED ORDER re Terminate CJA Appointment by Samantha Booth. (Bermudez, Monica) (Entered: 11/27/2024) |
| 11/27/2024 | 1437 | ORDER on Motion to Terminate CJA Appointment of Monica L. Bermudez as Attorney of Record, signed by District Judge Jennifer L. Thurston on 11/27/2024 as to Samantha Booth. (Marrujo, C) (Entered: 11/27/2024) |
| 11/27/2024 | | SERVICE BY MAIL: 1437 Order - CR served on Samantha Booth. (Marrujo, C) (Entered: 11/27/2024) |
| 11/27/2024 | 1438 | STIPULATION and PROPOSED ORDER for suspending Perkins' Motion Deadline. (Borde, Cristina) (Entered: 11/27/2024) |
| 11/28/2024 | 1439 | STATEMENT of Position re Readiness for Trial re 1419 Minute Order,,,. (Duncan, Theresa) (Entered: 11/28/2024) |
| 11/29/2024 | 1440 | MINUTE ORDER (TEXT ENTRY ONLY) Because no defendant seeks to continue the trial set on January 14, 2025, the government's request to extend the Jencks production deadline (Doc. 1417) is DENIED. All counsel are advised that the Court will not look favorably on any motion to continue the trial that is filed after the production occurs signed by District Judge Jennifer L. Thurston on November 29, 2024. (Munoz, I) (Entered: 11/29/2024) |
| 11/29/2024 | 1441 | MOTION IN LIMINE by Kenneth Johnson. Motion Hearing set for 1/6/2025 at 01:30 PM before District Judge Jennifer L. Thurston. (Luem, Andrea) (Entered: 11/29/2024) |

ER 416

12/11/25, 3:02 PM

Case: 25-3648, 03/04/2026, DktEntry: 16.4, Page 146 of 194
LIVE 1.8.4 NEXTGEN CM/ECF - U.S. District Court for Eastern California

| 11/29/2024 | 1442 | MOTION IN LIMINE *TO EXCLUDE UN NOTICED 404(b) EVIDENCE* by Kenneth Johnson. Motion Hearing set for 1/6/2025 at 01:30 PM before District Judge Jennifer L. Thurston. (Luem, Andrea) (Entered: 11/29/2024) |
| --- | --- | --- |
| 11/29/2024 | 1443 | WITNESS LIST by Kenneth Johnson as to Kenneth Johnson, Francis Clement. (Luem, Andrea) (Entered: 11/29/2024) |
| 11/29/2024 | 1444 | OPPOSITION by USA to 1416 Motion to Sever. (Stokman, Stephanie) (Entered: 11/29/2024) |
| 11/29/2024 | 1445 | REPLY by Brandon Bannick to RESPONSE to. (Maningo, Ivette) (Entered: 11/29/2024) |
| 11/29/2024 | 1446 | MOTION IN LIMINE *to Conditionally Admit Co-conspirator Statements* by USA as to Kenneth Johnson, Francis Clement, Brandon Bannick, Evan Perkins, John Stinson. Motion Hearing set for 1/6/2025 at 01:30 PM before District Judge Jennifer L. Thurston. (Stokman, Stephanie) (Entered: 11/29/2024) |
| 11/29/2024 | 1447 | MOTION IN LIMINE *to Exclude References to Predicate Offenses* by USA as to Kenneth Johnson, Francis Clement, Brandon Bannick, Evan Perkins, John Stinson. Motion Hearing set for 1/6/2025 at 01:30 PM before District Judge Jennifer L. Thurston. (Stokman, Stephanie) (Entered: 11/29/2024) |
| 11/29/2024 | 1448 | MOTION IN LIMINE *to Exclude Defense Experts* by USA as to Kenneth Johnson, Francis Clement, Brandon Bannick, Evan Perkins, John Stinson. Motion Hearing set for 1/6/2025 at 01:30 PM before District Judge Jennifer L. Thurston. (Attachments: # 1 Exhibit) (Stokman, Stephanie) (Entered: 11/29/2024) |
| 11/29/2024 | 1449 | OPPOSITION by USA to 1393 Motion for Miscellaneous Relief,. (Stokman, Stephanie) (Entered: 11/29/2024) |
| 11/30/2024 | 1450 | MOTION to SUPPRESS *Cell Phone Data* by Brandon Bannick. Motion Hearing set for 1/6/2025 at 01:30 PM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Attachments: # 1 Exhibit Search Warrant Lacking Probable Cause) (Jacks, Amy) (Entered: 11/30/2024) |
| 11/30/2024 | 1451 | MOTION to SUPPRESS *ANY EVIDENCE OBTAINED FROM A CELL PHONE SEIZED FROM HIS PROPERTY AT THE LOS ANGELES COUNTY SHERIFFS DEPARTMENT MENS CENTRAL JAIL* by Brandon Bannick. Motion Hearing set for 1/6/2025 at 01:30 PM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Jacks, Amy) (Entered: 11/30/2024) |
| 11/30/2024 | 1452 | MOTION IN LIMINE *TO PRECLUDE OR LIMIT TESTIMONY FROM THE GOVERNMENTS "GANG EXPERT"* by Brandon Bannick. Motion Hearing set for 1/6/2025 at 01:30 PM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Attachments: # 1 Exhibit Government Expert Disclosure, # 2 Exhibit Cerna Order, # 3 Exhibit Cerna Expert Disclosure Order, # 4 Exhibit Cerna Order Limiting "Gang Expert" Testimony) (Jacks, Amy) (Entered: 11/30/2024) |
| 11/30/2024 | 1453 | MOTION IN LIMINE *FOR PROSPECTIVE JURORS TO VIEW UNCONSCIOUS BIAS JUROR VIDEO AND FOR COURT TO SEEK PERMISSION FROM WDWA EXECUTIVE/CLERK TO USE THE VIDEO* by Brandon Bannick. Motion Hearing set for 1/6/2025 at 01:30 PM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Jacks, Amy) (Entered: 11/30/2024) |
| 11/30/2024 | 1454 | MOTION IN LIMINE *FOR PRELIMINARY JURY INSTRUCTION RE GANG MEMBERSHIP* by Brandon Bannick. Motion Hearing set for 1/6/2025 at 01:30 PM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Jacks, Amy) (Entered: 11/30/2024) |

ER 417

| 11/30/2024 | 1455 | MOTION to EXCLUDE *Joint Motion of Francis Clement and Kenneth Johnson to Exclude for any Purpose Judgments of Conviction Based on No Contest Pleas by Messrs Johnson and Clement* by Francis Clement as to Kenneth Johnson, Francis Clement. Motion Hearing set for 1/6/2025 at 01:30 PM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B) (Fisher-Byrialsen, Jane) (Entered: 11/30/2024) |
|---|---|---|
| 11/30/2024 | 1456 | MOTION to EXCLUDE *Joint Motion of Francis Clement and Kenneth Johnson to Prohibit Summary Witness Testimony and to Require Notice* by Francis Clement as to Kenneth Johnson, Francis Clement. Motion Hearing set for 1/6/2025 at 01:30 PM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Fisher-Byrialsen, Jane) (Entered: 11/30/2024) |
| 11/30/2024 | 1457 | MOTION to EXCLUDE *Joint Motion of Francis Clement and Kenneth Johnson to Exclude Inflammatory Photographs Images of the Deceased* by Francis Clement as to Kenneth Johnson, Francis Clement. Motion Hearing set for 1/6/2025 at 01:30 PM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Fisher-Byrialsen, Jane) (Entered: 11/30/2024) |
| 11/30/2024 | 1458 | MOTION to EXCLUDE *Joint Motion of Francis Clement and Kenneth Johnson to Prohibit Dual Capacity Witnesses, to Bar Expert Opinions through Lay Witnesses and for Notice* by Francis Clement as to Kenneth Johnson, Francis Clement. Motion Hearing set for 1/6/2025 at 01:30 PM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Fisher-Byrialsen, Jane) (Entered: 11/30/2024) |
| 11/30/2024 | 1459 | MOTION to EXCLUDE *Joint Motion of Francis Clement and Kenneth Johnson to Exclude Testimony of Proposed Expert Witness Sergeant Steven Slimp* by Francis Clement as to Kenneth Johnson, Francis Clement. Motion Hearing set for 1/6/2025 at 01:30 PM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Fisher-Byrialsen, Jane) (Entered: 11/30/2024) |
| 11/30/2024 | 1460 | MOTION to EXCLUDE *Joint Motion of Francis Clement and Kenneth Johnson to Exclude Testimony or Evidence Regarding Information Produced by the Cellebrite UFED Tool and Expert Testimony Regarding Historic Cell Site Information* by Francis Clement as to Kenneth Johnson, Francis Clement. Motion Hearing set for 1/6/2025 at 01:30 PM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Fisher-Byrialsen, Jane) (Entered: 11/30/2024) |
| 12/02/2024 | 1461 | STIPULATION and PROPOSED ORDER for Extension of Deadline to File Opposition to Third Party EDD Motion to Quash re 1414 MOTION to QUASH *Subpoena Duces Tecum; Memorandum of Points and Authorities*. (Villa, Ryan) (Entered: 12/02/2024) |
| 12/02/2024 | 1462 | ORDER as to Justin Gray, GRANTING Rule 43 wavier. Order signed by Magistrate Judge Sheila K. Oberto on 11/27/2024. Defendant Gray's personal appearance for the status conference set for 12/4/20224 at 1:00 PM before Magistrate Judge Sheila K. Oberto is WAIVED. (Kusamura, W) (Entered: 12/02/2024) |
| 12/02/2024 | 1463 | OPPOSITION by USA to 1394 Motion to Compel. (Stokman, Stephanie) (Entered: 12/02/2024) |
| 12/02/2024 | 1464 | STIPULATION TO EXTEND THE DEADLINE TO FILE OPPOSITION TO THIRD PARTY EDD MOTION TO QUASH [ECF 1414]; ORDER DENYING STIPULATION as to Kenneth Johnson signed by District Judge Jennifer L. Thurston on December 2, 2024. (Munoz, I) (Entered: 12/02/2024) |
| 12/02/2024 | 1465 | JOINDER in. *docket Nos. 1453,1454, 1456, 1457, 1458, 1459, 1460* (Reed, Kenneth) (Entered: 12/02/2024) |

ER 418

| 12/02/2024 | 1466 | JOINDER in. *Doc. 1346 and Doc. 1415* (Reed, Kenneth) (Entered: 12/02/2024) |
| 12/02/2024 | 1467 | REPLY/RESPONSE to Third-Party Employment Development Departments Notice of Motion and Motion to Quash Subpoena Duces Tecum and Memorandum and Points of Authorities by Kenneth Johnson. (Luem, Andrea) (Entered: 12/02/2024) |
| 12/03/2024 | 1468 | REPLY by Evan Perkins to RESPONSE to 1416 Motion to Sever. (Duncan, Theresa) (Entered: 12/03/2024) |
| 12/03/2024 | 1469 | STATUS REPORT by Andrew Collins. (Colbath, Gary) (Entered: 12/03/2024) |
| 12/03/2024 | 1470 | JOINDER by Francis Clement in re 1441 Motion in Limine - CR filed by Kenneth Johnson. (Fisher-Byrialsen, Jane) (Entered: 12/03/2024) |
| 12/03/2024 | 1471 | JOINDER by Francis Clement in re 1442 Motion in Limine - CR filed by Kenneth Johnson. (Fisher-Byrialsen, Jane) (Entered: 12/03/2024) |
| 12/03/2024 | 1472 | NOTICE of ATTORNEY APPEARANCE: Samuel Lee Eilers appearing for Andrew Collins. Attorney Eilers, Samuel Lee added. (Eilers, Samuel) (Entered: 12/03/2024) |
| 12/03/2024 | 1473 | JOINDER by Francis Clement in re 1452 Motion in Limine - CR, filed by Brandon Bannick. (Fisher-Byrialsen, Jane) (Entered: 12/03/2024) |
| 12/03/2024 | 1474 | JOINDER by Francis Clement in re 1453 Motion in Limine - CR, filed by Brandon Bannick. (Fisher-Byrialsen, Jane) (Entered: 12/03/2024) |
| 12/03/2024 | 1475 | JOINDER by Francis Clement in re 1454 Motion in Limine - CR filed by Brandon Bannick. (Fisher-Byrialsen, Jane) (Entered: 12/03/2024) |
| 12/03/2024 | 1476 | MOTION to COMPEL *Government to Identify Bruton Statements and Alleged Co Conspirator Statements* by Francis Clement. Motion Hearing set for 12/18/2024 at 01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto. (Fisher-Byrialsen, Jane) (Entered: 12/03/2024) |
| 12/04/2024 | 1477 | OPPOSITION by USA to 1309 Motion for Miscellaneous Relief,. (Stokman, Stephanie) (Entered: 12/04/2024) |
| 12/04/2024 | 1478 | JOINDER by Kenneth Johnson in re 1476 Motion to Compel, filed by Francis Clement. (Villa, Ryan) (Entered: 12/04/2024) |
| 12/04/2024 | 1479 | JOINDER by Kenneth Johnson in re 1452 Motion in Limine - CR, filed by Brandon Bannick. (Villa, Ryan) (Entered: 12/04/2024) |
| 12/04/2024 | 1480 | STIPULATION TO SUSPEND DEADLINE FOR DEFENDANT EVAN PERKINS TO FILE MOTIONS; FINDINGS AND ORDER as to Evan Perkins signed by District Judge Jennifer L. Thurston on November 29, 2024. (Munoz, I) (Entered: 12/04/2024) |
| 12/04/2024 | 1481 | MINUTES (Text Only) for proceedings held before District Judge Jennifer L. Thurston: 1430 REQUEST TO REPRESENT HIMSELF AND FARETTA HEARING as to Brandon Bannick held on 12/4/2024. The Court ruled from the bench and the rulings are preserved on the record. Defendant Bannick pro se status. Order to follow. Government Counsel: Stephanie Stokman, Jared Engelking present. Defense Counsel: Ivette Maningo, Amy Jacks present. Custody Status: CUSTODY. Court Reporter/CD Number: Rachel Lundy. (Munoz, I) (Entered: 12/05/2024) |
| 12/04/2024 | 1482 | MINUTES (Text Only) for proceedings held before District Judge Jennifer L. Thurston: MOTION FOR SPECIAL JURY QUESTIONNAIRES 1346 filed by Kenneth Johnson, JOINDER 1354 filed by Francis Clement, JOINDER 1466 filed by John Stinson; MOTION FOR AN ORDER PROHIBITING INTRODUCTION OF INFORMATION DERIVED FROM CELLPHONES AND MATERIAL 1362 filed by Francis Clement, |

ER 419

| | | |
|---|---|---|
| | | JOINDER 1390 filed by Kenneth Johnson; MOTION PRECLUDE USA FROM CALLLING WITNESS W14 1393 filed by Francis Clement, JOINDER 1395 filed by Kenneth Johnson; MOTION FOR ORDER OF PRESENTATION OF USA WITNESSES 1415 filed by Francis Clement, JOINDER 1418 filed by Kenneth Johnson, JOINDER 1466 filed by John Stinson; MOTION TO SEVER 1416 filed by Evan Perkins, JOINDER 1429 filed by Brandon Bannick held on 12/4/2024. The Court ruled from the bench and the rulings are preserved on the record as to 1346 GRANTED IN PART; 1362 DENIED; 1415 GRANTED due every Friday for the following week of witnesses. Declaration of sender to be filed as to 1393 by Friday, 12/6/2024. 1416 order to follow. Government Counsel: Stephanie Stokman, Jared Engelking present. Defense Counsel: Ryan Villa, Jane Fisher-Byrialsen, Jean deSalles Barrett, Amy Jacks, Ivette Maningo, Cristina Borde, Theresa Duncan, Kenneth Reed present. Custody Status: CUSTODY. Court Reporter/CD Number: Rachel Lundy. (Munoz, I) (Entered: 12/05/2024) |
| 12/04/2024 | 1484 | MINUTES (Text Only) for proceedings held before Magistrate Judge Sheila K. Oberto: STATUS CONFERENCE as to Kenneth Johnson, Francis Clement, Jayson Weaver, Waylon Pitchford, Brandon Bannick, Justin Gray, Evan Perkins, John Stinson, Andrew Collins held on 12/4/2024. Government Counsel: Stephane Stokman and Jared Engelking present. Defense Counsel: Ryan Villa, Jane Fisher-Byrialsen, Jean deSalles Barrett, Oliver Loewy, Ivette Maningo, Amy Jacks, Tim Foley, Cristina Borde, Theresa Duncan, Kenneth Reed, and Gary Colbath present. Custody Status: CUSTODY present. Court Reporter/CD Number: ECRO: Otilia Rosales. (Lopez Amador, Corina) (Entered: 12/05/2024) |
| 12/04/2024 | 1485 | MINUTES (Text Only) for proceedings held before Magistrate Judge Sheila K. Oberto: MOTION FOR SPECIFIC DISCOVERY HEARING as to Kenneth Johnson, Francis Clement, Brandon Bannick, Evan Perkins held on 12/4/2024. Motion argued/submitted - RULING stated on the record. Order to follow. Government Counsel: Stephanie Stokman and Jared Engelking present. Defense Counsel: Cristina Borde, Ryan Villa, Jane Fisher-Byrialsen, Jean Barrett, Ivette Maningo and Amy Jacks present. Custody Status: CUSTODY present. Court Reporter/CD Number: ECRO: Otilia Rosales. (Lopez Amador, Corina) (Entered: 12/05/2024) |
| 12/05/2024 | 1483 | MINUTE ORDER (Text Only Entry) as to Francis Clement signed by Magistrate Judge Sheila K. Oberto on 12/5/2024: On December 3, 2024, Defendant Francis Clement filed a "Motion to Compel Government to Identify Bruton Statements and Alleged Co Conspirator Statements." (Doc. 1476 ) The Court sets the following briefing schedule. Any opposition to the motion shall be filed **by December 10, 2024.** Any reply shall be filed **by December 12, 2024. The Motion hearing shall remain as set for December 18, 2024, at 1:00 in courtroom 3, before Magistrate Judge Sheila K. Oberto.** (Kusamura, W) (Entered: 12/05/2024) |
| 12/05/2024 | 1486 | ORDER re 1348 Motion for Discovery as to Evan Perkins (19). Order signed by Magistrate Judge Sheila K. Oberto on 12/4/2024. (Kusamura, W) (Entered: 12/05/2024) |
| 12/05/2024 | 1487 | REPLY/RESPONSE to United States' Opposition to Motion to Compel Production by Kenneth Johnson re 1463 Opposition to Motion. (Villa, Ryan) (Entered: 12/05/2024) |
| 12/05/2024 | 1488 | JOINDER in. *Motions filed by co-defendants Docs 1309, 1441, 1442, 1456, 1457, 1458, 1459, 1460, 1463, and 1476* (Jacks, Amy) (Entered: 12/05/2024) |
| 12/05/2024 | 1489 | ORDER Granting Mr. Bannick's 1430 Motion to Proceed Pro Se signed by District Judge Jennifer L. Thurston on 12/05/2024 as to Brandon Bannick. (Flores, E) (Entered: 12/05/2024) |

ER 420

| 12/05/2024 | | SERVICE BY MAIL: 1489 Order - CR served on Brandon Bannick. (Flores, E) (Entered: 12/05/2024) |
|---|---|---|
| 12/05/2024 | 1490 | ORDER DENYING DEFENDANTS THE MOTION TO SEVER FILED BY DEFENDANT PERKINS AND JOINED BY DEFENDANT BANNICK signed by District Judge Jennifer L. Thurston on December 5, 2024. (Doc. 1416, 1429) (Munoz, I) (Entered: 12/05/2024) |
| 12/05/2024 | | SERVICE BY MAIL: 1490 Order on Motion to Sever Brandon Bannick (Munoz, I) (Entered: 12/05/2024) |
| 12/05/2024 | 1491 | JOINDER by Evan Perkins in re 1441 Motion in Limine - CR filed by Kenneth Johnson. (Duncan, Theresa) (Entered: 12/05/2024) |
| 12/05/2024 | 1492 | JOINDER by Evan Perkins in re 1442 Motion in Limine - CR filed by Kenneth Johnson. (Duncan, Theresa) (Entered: 12/05/2024) |
| 12/05/2024 | 1493 | JOINDER by Evan Perkins in re 1452 Motion in Limine - CR, filed by Brandon Bannick. (Duncan, Theresa) (Entered: 12/05/2024) |
| 12/05/2024 | 1494 | JOINDER by Evan Perkins in re 1453 Motion in Limine - CR, filed by Brandon Bannick. (Duncan, Theresa) (Entered: 12/05/2024) |
| 12/05/2024 | 1495 | JOINDER by Evan Perkins in re 1456 Motion to Exclude, filed by Francis Clement. (Duncan, Theresa) (Entered: 12/05/2024) |
| 12/05/2024 | 1496 | JOINDER by Evan Perkins in re 1454 Motion in Limine - CR filed by Brandon Bannick. (Duncan, Theresa) (Entered: 12/05/2024) |
| 12/05/2024 | 1497 | JOINDER by Evan Perkins in re 1457 Motion to Exclude, filed by Francis Clement. (Duncan, Theresa) (Entered: 12/05/2024) |
| 12/05/2024 | 1498 | JOINDER by Evan Perkins in re 1458 Motion to Exclude, filed by Francis Clement. (Duncan, Theresa) (Entered: 12/05/2024) |
| 12/05/2024 | 1499 | JOINDER by Evan Perkins in re 1459 Motion to Exclude, filed by Francis Clement. (Duncan, Theresa) (Entered: 12/05/2024) |
| 12/05/2024 | 1500 | JOINDER by Evan Perkins in re 1460 Motion to Exclude, filed by Francis Clement. (Duncan, Theresa) (Entered: 12/05/2024) |
| 12/05/2024 | 1501 | JOINDER by Evan Perkins in re 1476 Motion to Compel, filed by Francis Clement. (Duncan, Theresa) (Entered: 12/05/2024) |
| 12/06/2024 | 1502 | STIPULATION and PROPOSED ORDER for Pretrial Motions Schedule. (Duncan, Theresa) (Entered: 12/06/2024) |
| 12/06/2024 | 1503 | STIPULATION TO MOTION SCHEDULE AND ORDER as to Evan Perkins GRANTED IN PART signed by District Judge Jennifer L. Thurston on December 6, 2024. (Munoz, I) (Entered: 12/06/2024) |
| 12/06/2024 | 1504 | WITNESS LIST by Francis Clement. (Attachments: # 1 Exhibit CV and Case List for Natasha Powers Marakis) (Fisher-Byrialsen, Jane) (Entered: 12/06/2024) |
| 12/06/2024 | 1505 | SUPPLEMENTAL BRIEF by USA as to Francis Clement. (Attachments: # 1 Exhibit Declaration) (Stokman, Stephanie) (Entered: 12/06/2024) |
| 12/06/2024 | 1506 | MINUTE ORDER (TEXT ENTRY ONLY) Associated with this minute order is the questionnaire the Court intends to use in this case. The parties may file objections, if at all, no later than 12/10/24. The Court finds that selecting an anonymous jury is justified in this case based upon the Court's conclusion that doing so is required to enable the jury |

to perform its factfinding function by ensuring the juror's protection and the Court's determination that it will employ safeguards to minimize any risk to the defendants' rights, such as informing the jurors/prospective jurors that juror anonymity is a routine practice in federal courts. In making this determination, the Court has considered, and relies heavily on: 1. the allegations of the indictment--and on other courts' determination (See Dawson v. Delaware, 503 U.S. 159, 172 n. 1 (1992); United States v. Littrell, 478 F. Supp. 2d 1179, 1180 (C.D. Cal. 2007))--related to violent conduct of the Aryan Brotherhood and the defendants' alleged involvement and participation with that group; 2. the potential that the defendants, if convicted, face lengthy prison sentences; and, 3. the significant potential that this trial will have extensive media coverage such that there is an increased chance that the jurors' names will be come public and could expose them to intimidation and harassment signed by District Judge Jennifer L. Thurston on December 6, 2024 as to Kenneth Johnson, Francis Clement, Brandon Bannick, Evan Perkins, John Stinson. (Munoz, I) (Entered: 12/06/2024)

| Date | Doc # | Description |
|---|---|---|
| 12/06/2024 | | SERVICE BY MAIL: 1506 Minute Order served on Brandon Bannick. (Munoz, I) (Entered: 12/06/2024) |
| 12/06/2024 | 1507 | TRANSCRIPT REQUEST for proceedings held on 11/18/24 and 12/4/24 before Judge Thurston. Court Reporter Rachael Lundy. (Borde, Cristina) (Entered: 12/06/2024) |
| 12/07/2024 | 1508 | TRANSCRIPT of Proceedings as to Kenneth Johnson, Francis Clement, Brandon Bannick, Evan Perkins, John Stinson held on 12-07-2024, Motions Hearing, before District Judge Jennifer L. Thurston, filed by Court Reporter Rachael Lundy, Phone number 559-207-1072 E-mail rlundy.csr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 12/30/2024. Redacted Transcript Deadline set for 1/9/2025. Release of Transcript Restriction set for 3/7/2025. (Lundy, R) (Entered: 12/07/2024) |
| 12/07/2024 | 1509 | TRANSCRIPT of Proceedings as to Kenneth Johnson, Francis Clement, Brandon Bannick, Evan Perkins, John Stinson held on 11-18-2024, Motions Hearing, before District Judge Jennifer L. Thurston, filed by Court Reporter Rachael Lundy, Phone number 559-207-1072 E-mail rlundy.csr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 12/30/2024. Redacted Transcript Deadline set for 1/9/2025. Release of Transcript Restriction set for 3/7/2025. (Lundy, R) (Entered: 12/07/2024) |
| 12/07/2024 | 1510 | SEALED EVENT (Lundy, R) (Entered: 12/07/2024) |
| 12/09/2024 | 1511 | MOTION to CONTINUE *Trial (Notice of Motion)* by Andrew Collins. (Colbath, Gary) (Entered: 12/09/2024) |
| 12/09/2024 | 1512 | TRANSCRIPT REQUEST for proceedings held on 12-4-2024 before Judge Thurston. Court Reporter Rachael Lundy. (Fisher-Byrialsen, Jane) (Entered: 12/09/2024) |
| 12/09/2024 | 1513 | MINUTE ORDER (Text Only Entry) as to Andrew Collins signed by Magistrate Judge Sheila K. Oberto on 12/9/2024: On December 9, 2024, Defendant Andrew Collins filed a "Motion to continue Trial." (Doc. 1511 .) **The motion will be addressed at the Status Conference, currently set for December 18, 2024, at 1:00 in Courtroom 3, before Magistrate Judge Sheila K. Oberto.** (Kusamura, W) (Entered: 12/09/2024) |

ER 422

| | | |
|---|---|---|
| 12/09/2024 | 1514 | MINUTE ORDER (Text Only Entry) The clerk of court is directed to serve a copy of the sealed transcript at Docket No. 1510 on counsel for Evan Perkins signed by District Judge Jennifer L. Thurston on December 9, 2024. (Munoz, I) (Entered: 12/09/2024) |
| 12/10/2024 | 1515 | WAIVER of PERSONAL APPEARANCE by Evan Perkins. (Duncan, Theresa) (Entered: 12/10/2024) |
| 12/10/2024 | 1516 | OPPOSITION filed by Evan Perkins re 1506 Order - CR,,,,,,. (Borde, Cristina) (Entered: 12/10/2024) |
| 12/10/2024 | 1517 | JOINDER in. *Defendant Clement Joinder in Defendant Perkins Objection to Wording of Two Questions on the Juror Questionnaire* (Fisher-Byrialsen, Jane) (Entered: 12/10/2024) |
| 12/10/2024 | 1518 | REQUEST for *Francis Clement's Requests Re This Court's Jury Questionnaire* by Francis Clement re 1506 Order - CR,,,,,,. (Fisher-Byrialsen, Jane) (Entered: 12/10/2024) |
| 12/10/2024 | 1519 | OPPOSITION by USA to 1476 Motion to Compel,. (Stokman, Stephanie) (Entered: 12/10/2024) |
| 12/11/2024 | 1520 | REPLY/RESPONSE to United States' Opposition to Motion for Additional Peremptory Challenges by Kenneth Johnson re 1477 Opposition to Motion. (Villa, Ryan) (Entered: 12/11/2024) |
| 12/11/2024 | 1521 | STIPULATION *(Joint) To Partially Vacate December 18 Status Conference* by Waylon Pitchford. (Loewy, Oliver) (Entered: 12/11/2024) |
| 12/11/2024 | 1522 | OPPOSITION filed by Francis Clement re 1506 Order - CR,,,,,,. (Fisher-Byrialsen, Jane) (Entered: 12/11/2024) |
| 12/11/2024 | 1523 | NOTICE *of Joinder* by Kenneth Johnson re 1522 Opposition. (Villa, Ryan) (Entered: 12/11/2024) |
| 12/12/2024 | 1524 | MOTION IN LIMINE *to Limit Tattoo Evidence* by Evan Perkins. Motion Hearing set for 1/6/2025 at 09:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Duncan, Theresa) (Entered: 12/12/2024) |
| 12/12/2024 | 1525 | MOTION IN LIMINE *to Limit Tattoo Evidence (Corrected)* by Evan Perkins. Motion Hearing set for 1/6/2025 at 09:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Duncan, Theresa) (Entered: 12/12/2024) |
| 12/12/2024 | 1526 | NOTICE *of Joinder* by Kenneth Johnson re 1518 Request - General - ATY. (Villa, Ryan) (Entered: 12/12/2024) |
| 12/12/2024 | 1527 | REPLY/RESPONSE to Joinder (supplemental filing) by USA as to Kenneth Johnson re 1390 Joinder - CR. (Stokman, Stephanie) (Entered: 12/12/2024) |
| 12/12/2024 | 1528 | MOTION IN LIMINE *to Exclude Irrelevant Gun Evidence* by Evan Perkins. Motion Hearing set for 1/6/2025 at 09:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Duncan, Theresa) (Entered: 12/12/2024) |
| 12/12/2024 | 1529 | MOTION IN LIMINE *to Exclude Noticed 404(b) Evidence* by Evan Perkins. Motion Hearing set for 1/6/2025 at 09:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Attachments: # 1 Exhibit A - Government's 404(b) Notice, # 2 Exhibit B - Borde Declaration) (Duncan, Theresa) (Entered: 12/12/2024) |
| 12/12/2024 | 1530 | REPLY by Francis Clement to RESPONSE to. (Fisher-Byrialsen, Jane) (Entered: 12/12/2024) |
| 12/13/2024 | 1531 | WITNESS LIST by Francis Clement. (Fisher-Byrialsen, Jane) (Entered: 12/13/2024) |

ER 423

| Date | Doc | Description |
|---|---|---|
| 12/13/2024 | 1532 | EXHIBIT LIST by Kenneth Johnson as to Kenneth Johnson, Francis Clement. (Villa, Ryan) (Entered: 12/13/2024) |
| 12/13/2024 | 1533 | MOTION for BILL of PARTICULARS by Evan Perkins. Motion Hearing set for 1/6/2025 at 09:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Duncan, Theresa) (Entered: 12/13/2024) |
| 12/13/2024 | 1534 | MOTION for RECONSIDERATION re 1490 Order on Motion to Sever by Evan Perkins. Motion Hearing set for 1/6/2025 at 09:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Attachments: # 1 Exhibit Declaration of CDA Julie De Almeida) (Duncan, Theresa) (Entered: 12/13/2024) |
| 12/13/2024 | 1535 | JOINDER by Brandon Bannick in. *Motions filed by co-defendants Docs 1516, 1518, 1522, and 1534* (Maningo, Ivette) (Entered: 12/13/2024) |
| 12/13/2024 | 1536 | OPPOSITION by USA to 1450 Motion to Suppress,. (Conolly, James) (Entered: 12/13/2024) |
| 12/13/2024 | 1537 | MOTION to SUPPRESS *Geofence Data and Fruits* by Evan Perkins. Motion Hearing set for 1/6/2025 at 09:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Attachments: # 1 Exhibit 1 - Stage 1 Geofence Warrant, # 2 Exhibit 2 - Stage 1 Google Return, # 3 Exhibit 3 - Stage 3 Geofence Warrant, # 4 Exhibit 4 - Stage 3 Google Return, # 5 Exhibit 5 - Warrant for Subscriber Information and Details) (Duncan, Theresa) (Entered: 12/13/2024) |
| 12/13/2024 | 1538 | OPPOSITION by USA. (Attachments: # 1 Exhibit) (Conolly, James) (Entered: 12/13/2024) |
| 12/13/2024 | 1539 | MOTION to SUPPRESS *ALPR evidence and the fruits of the poisonous tree* by Evan Perkins. Motion Hearing set for 1/6/2025 at 09:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Attachments: # 1 Exhibit Ex.1 - ALPR Flock Photos, # 2 Exhibit Ex. 2 - Commonwealth of Virginia v. Bell (2024)) (Borde, Cristina) (Entered: 12/13/2024) |
| 12/13/2024 | 1540 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Evan Perkins. (Duncan, Theresa) (Entered: 12/13/2024) |
| 12/14/2024 | 1541 | OPPOSITION to 1447 Motion in Limine - CR,. (Villa, Ryan) (Entered: 12/14/2024) |
| 12/14/2024 | 1542 | OPPOSITION to 1446 MOTION IN LIMINE by Kenneth Johnson. (Villa, Ryan) (Entered: 12/14/2024) |
| 12/15/2024 | 1543 | OPPOSITION by USA to 1456 Motion to Exclude,. (Stokman, Stephanie) (Entered: 12/15/2024) |
| 12/15/2024 | 1544 | OPPOSITION by USA to 1309 Motion for Miscellaneous Relief,. (Stokman, Stephanie) (Entered: 12/15/2024) |
| 12/15/2024 | 1545 | OPPOSITION by USA to 1457 Motion to Exclude,. (Stokman, Stephanie) (Entered: 12/15/2024) |
| 12/15/2024 | 1546 | OPPOSITION by USA to 1455 Motion to Exclude,. (Stokman, Stephanie) (Entered: 12/15/2024) |
| 12/15/2024 | 1547 | OPPOSITION by USA to 1458 Motion to Exclude,. (Stokman, Stephanie) (Entered: 12/15/2024) |
| 12/15/2024 | 1548 | OPPOSITION by USA to 1460 Motion to Exclude,. (Stokman, Stephanie) (Entered: 12/15/2024) |

ER 424

| 12/15/2024 | 1549 | OPPOSITION by USA to 1442 Motion in Limine - CR. (Stokman, Stephanie) (Entered: 12/15/2024) |
|---|---|---|
| 12/15/2024 | 1550 | OPPOSITION by USA to 1454 Motion in Limine - CR. (Stokman, Stephanie) (Entered: 12/15/2024) |
| 12/15/2024 | 1551 | OPPOSITION by USA to 1459 Motion to Exclude, 1452 Motion in Limine - CR,. (Attachments: # 1 Exhibit Sgt Slimp CV, # 2 Exhibit US v. Yandell Order) (Stokman, Stephanie) (Entered: 12/15/2024) |
| 12/15/2024 | 1552 | OPPOSITION by USA to 1441 Motion in Limine - CR. (Stokman, Stephanie) (Entered: 12/15/2024) |
| 12/15/2024 | 1553 | JOINDER by Evan Perkins in. *Opposition to United States Motion in Limine to Preclude any References to Predicate Acts Referenced in the Indictment [Doc. 1447] filed by Defendant Kenneth Johnson (Doc. 1541)* (Duncan, Theresa) (Entered: 12/15/2024) |
| 12/15/2024 | 1554 | CERTIFICATE of SERVICE by Evan Perkins as to Brandon Bannick, Evan Perkins re 1539 MOTION to SUPPRESS *ALPR evidence and the fruits of the poisonous tree*, 1528 MOTION IN LIMINE *to Exclude Irrelevant Gun Evidence*, 1540 NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Evan Perkins., 1525 MOTION IN LIMINE *to Limit Tattoo Evidence (Corrected)*, 1533 MOTION for BILL of PARTICULARS , 1537 MOTION to SUPPRESS *Geofence Data and Fruits*, 1534 MOTION for RECONSIDERATION re 1490 Order on Motion to Sever , 1529 MOTION IN LIMINE *to Exclude Noticed 404(b) Evidence*. *Notice of Service by Mail* (Duncan, Theresa) (Entered: 12/15/2024) |
| 12/15/2024 | 1555 | PROPOSED VOIR DIRE by USA as to Kenneth Johnson, Francis Clement, Brandon Bannick, Evan Perkins, John Stinson. (Stokman, Stephanie) (Entered: 12/15/2024) |
| 12/15/2024 | 1556 | PROPOSED VOIR DIRE by Brandon Bannick. (Jacks, Amy) (Entered: 12/15/2024) |
| 12/15/2024 | 1557 | PROPOSED JURY INSTRUCTIONS by Brandon Bannick. (Jacks, Amy) (Entered: 12/15/2024) |
| 12/15/2024 | 1558 | MOTION IN LIMINE *to Exclude Impermissible Expert Testimony* by USA as to Kenneth Johnson, Francis Clement. Motion Hearing set for 1/6/2025 at 01:30 PM before District Judge Jennifer L. Thurston. (Stokman, Stephanie) (Entered: 12/15/2024) |
| 12/15/2024 | 1559 | OPPOSITION by USA to 1453 Motion in Limine - CR,. (Conolly, James) (Entered: 12/15/2024) |
| 12/15/2024 | 1560 | EXHIBIT LIST by Kenneth Johnson as to Kenneth Johnson, Francis Clement. (Villa, Ryan) (Entered: 12/15/2024) |
| 12/15/2024 | 1561 | OPPOSITION to 1448 Motion in Limine - CR,. (Attachments: # 1 Exhibit 1) (Villa, Ryan) (Entered: 12/15/2024) |
| 12/15/2024 | 1562 | JOINDER in. *Defendant Clement's Objection to an Anonymous Jury (Doc. 1522)* (Borde, Cristina) (Entered: 12/15/2024) |
| 12/15/2024 | 1563 | PROPOSED JURY INSTRUCTIONS by Evan Perkins as to Brandon Bannick, Evan Perkins. (Duncan, Theresa) (Entered: 12/15/2024) |
| 12/15/2024 | 1564 | OPPOSITION to 1446 Motion in Limine - CR,. (Fisher-Byrialsen, Jane) (Entered: 12/15/2024) |
| 12/15/2024 | 1565 | OPPOSITION to 1447 Motion in Limine - CR,. (Fisher-Byrialsen, Jane) (Entered: 12/15/2024) |

ER 425

| 12/15/2024 | 1566 | OPPOSITION to 1446 Motion in Limine - CR,. (Duncan, Theresa) (Entered: 12/15/2024) |
|---|---|---|
| 12/16/2024 | 1567 | NOTICE *of Joinder* by Kenneth Johnson re 1557 Proposed Jury Instructions - CR. (Villa, Ryan) (Entered: 12/16/2024) |
| 12/16/2024 | 1568 | NOTICE *of Joinder* by Kenneth Johnson re 1556 Proposed Voir Dire - CR. (Villa, Ryan) (Entered: 12/16/2024) |
| 12/16/2024 | 1569 | MINUTE ORDER (Text Only Entry) as to Evan Perkins signed by Magistrate Judge Sheila K. Oberto on 12/16/2024: On December 13, 2024, Defendant Evan Perkins filed a "Motion for Bill of Particulars." (Doc. 1533 ) The Court sets the following briefing schedule. Any opposition to the motion shall be filed **by December 20, 2024.** Any reply shall be filed **by December 24, 2024. The Motion hearing shall be set for January 8, 2025, at 1:00, before Magistrate Judge Sheila K. Oberto.** (Kusamura, W) (Entered: 12/16/2024) |
| 12/16/2024 | 1570 | MOTION IN LIMINE *to exclude certain testimony of W-71* by John Stinson. Motion Hearing set for 1/6/2025 at 01:30 PM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Reed, Kenneth) (Entered: 12/16/2024) |
| 12/17/2024 | 1571 | JOINT STIPULATION and ORDER as to Jayson Weaver, Waylon Pitchford, and Justin Gray to VACATE the Status conference set for 12/18/2024. Order signed by Magistrate Judge Sheila K. Oberto on 12/16/2024. (Kusamura, W) (Entered: 12/17/2024) |
| 12/17/2024 | 1572 | SEALED EVENT. (Maldonado, C) (Entered: 12/17/2024) |
| 12/17/2024 | 1573 | SEALED EVENT. (Maldonado, C) (Entered: 12/17/2024) |
| 12/17/2024 | 1574 | SEALED EVENT. (Maldonado, C) (Entered: 12/17/2024) |
| 12/17/2024 | 1575 | STATEMENT of NON-OPPOSITION by USA to 1511 Motion to Continue. (Stokman, Stephanie) (Entered: 12/17/2024) |
| 12/17/2024 | 1576 | JOINDER in. *Johnsons Opposition to Govt's Mtn in Limine to Preclude any References to Predicate Acts Referenced in the Indictment* (Fisher-Byrialsen, Jane) (Entered: 12/17/2024) |
| 12/17/2024 | 1577 | JOINDER in. *(Doc 1542) Johnson Opposition to Gov't Mtn in Limine to Conditionally Admit Co Conspirator Statements* (Fisher-Byrialsen, Jane) (Entered: 12/17/2024) |
| 12/17/2024 | 1578 | JOINDER in. *Bannick Proposed Voir Dire Questions (Doc 1556)* (Fisher-Byrialsen, Jane) (Entered: 12/17/2024) |
| 12/17/2024 | 1579 | JOINDER in. *Johnson Objection (Doc 1561) to Govt's Mtn in Limine to Exclude Defense Experts* (Fisher-Byrialsen, Jane) (Entered: 12/17/2024) |
| 12/17/2024 | 1580 | JOINDER in. *Perkins' Opposition (Doc 1566) to Gov't Mtn in Limine to Conditionally Admit Co Conspirator Statements* (Fisher-Byrialsen, Jane) (Entered: 12/17/2024) |
| 12/18/2024 | 1581 | PROPOSED VOIR DIRE by Evan Perkins as to Brandon Bannick, Evan Perkins. (Duncan, Theresa) (Entered: 12/18/2024) |
| 12/18/2024 | 1582 | MINUTES (Text Only) for proceedings held before Magistrate Judge Sheila K. Oberto: MOTION TO CONTINUE TRIAL HEARING as to Andrew Collins held on 12/18/2024. The Court GRANTS the unopposed motion and sets the **Jury Trial for 4/21/2026 at 08:30 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston.** Counsel addressed the Motion for Bill of Particulars filed by previous counsel. The advised that Counsel will need to file its own motion to heard by the Court. XT Start: 12/18/2024 Stop: 4/21/2026 - Time is to be excluded under the Speedy Trial |

ER 426

| | | |
|---|---|---|
| | | Act in that good cause exists and that the ends of justice outweigh the interest of the public and the defendant in a speedy trial. For the reasons set forth on the record, the continuance requested is granted for good cause and the Court finds the ends of justice outweigh the interest of the public and the defendant in a speedy trial.Government Counsel: Stephanie Stokman, James Connolly & Jared Engelking present. Defense Counsel: Gary Colbath present. Custody Status: Custody - (In Person). Court Reporter/CD Number: Otilia Rosales. (Kusamura, W) (Entered: 12/18/2024) |
| 12/18/2024 | 1583 | MINUTES (Text Only) for proceedings held before Magistrate Judge Sheila K. Oberto: MOTION to COMPEL Production of Presentence Investigation Report of Cooperating Witnesses HEARING as to Kenneth Johnson, Francis Clement held on 12/18/2024. Matter heard. Order to follow. Government Counsel: Stephanie Stokman, James Connolly & Jared Engelking present. Defense Counsel: Andrea Luem, Jean Barrett & Jane Fisher-Byrialsen present. Custody Status: Custody - (In Person). Court Reporter/CD Number: Otilia Rosales. (Kusamura, W) (Entered: 12/18/2024) |
| 12/18/2024 | 1584 | MINUTES (Text Only) for proceedings held before Magistrate Judge Sheila K. Oberto: MOTION TO COMPEL GOVERNMENT TO IDENTIFY BRUTON STATEMENTS AND ALLEGED CO CONSPIRATOR STATEMENTS HEARING as to Kenneth Johnson, Francis Clement, Brandon Bannick, Evan Perkins held on 12/18/2024. Matter heard. Order to follow. Government Counsel: Stephanie Stokman, James Connolly & Jared Engelking present. Defense Counsel: Jean Barrett, Jane Fisher-Byrialsen, Andrea Luem, Brandon Bannick (Stand by Counsel Ivette Maningo) & Cristina Borde present. Custody Status: Custody - (In Person), Evan Perkins not present due to Rule 43 Waiver. Court Reporter/CD Number: Otilia Rosales. (Kusamura, W) (Entered: 12/18/2024) |
| 12/19/2024 | 1585 | ORDER re MOTIONS TO COMPEL (Doc. 1394 and 1476 ). Order signed by Magistrate Judge Sheila K. Oberto on 12/18/2024. (Kusamura, W) (Entered: 12/19/2024) |
| 12/19/2024 | 1586 | JOINDER in. *Defendant Johnson's Opposition (Doc 1541) to Govt' MiL to Preclude References to Predicate Acts Referenced in Indictment (Doc 1447)* (Fisher-Byrialsen, Jane) (Entered: 12/19/2024) |
| 12/19/2024 | 1587 | JOINDER by Brandon Bannick in. *Motions filed by co-defendants Docs 1539, 1541, 1542, 1561, 1564, 1565, and 1566* (Maningo, Ivette) (Entered: 12/19/2024) |
| 12/19/2024 | 1588 | MINUTE ORDER (Text Only Entry) Counsel for Defendant Perkins are directed to provide the Court with a copy of the Stage 1 geofence warrant referenced in their Motion to Suppress (Doc. 1537) at their earliest convenience but no later than close of business tomorrow, December 20, 2024 signed by District Judge Jennifer L. Thurston on December 19, 2024. (Munoz, I) (Entered: 12/19/2024) |
| 12/19/2024 | 1589 | EXHIBIT *Supplement to Motion to Suppress Attaching Exhibit 1* by Evan Perkins re 1537 Motion to Suppress, filed by Evan Perkins. (Attachments: # 1 Exhibit 1 - Stage 1 Geofence Warrant) (Duncan, Theresa) (Entered: 12/19/2024) |
| 12/19/2024 | 1590 | EXHIBITS filed by Evan Perkins re 1539 MOTION to SUPPRESS *ALPR evidence and the fruits of the poisonous tree*. (Attachments: # 1 Exhibit Supp. Pomona Police Dept. Report, Off. Michael Rodriguez, 3/18/22, # 2 Exhibit Supp. Pomona Police Dept. Report, Off. David Estrada, 5/13/22, # 3 Exhibit Search Warrant and Affidavit of Police Officer Michael Rodriguez in support of the Search Warrant) (Borde, Cristina) (Entered: 12/19/2024) |
| 12/19/2024 | 1591 | EXHIBIT *Supplement with corrected attachment Exhibit 1* by Evan Perkins re 1537 Motion to Suppress, filed by Evan Perkins. (Attachments: # 1 Exhibit 1 - Stage 1 Geofence Warrant) (Duncan, Theresa) (Entered: 12/19/2024) |

ER 427

| | | |
|---|---|---|
| 12/20/2024 | 1592 | SEALED EVENT. (Maldonado, C) (Entered: 12/20/2024) |
| 12/20/2024 | 1593 | SEALED EVENT. (Maldonado, C) (Entered: 12/20/2024) |
| 12/20/2024 | 1594 | SEALED EVENT. (Maldonado, C) (Entered: 12/20/2024) |
| 12/20/2024 | 1595 | STIPULATION and PROPOSED ORDER for Continuing Sentencing Hearing. (Dressler, Alan) (Entered: 12/20/2024) |
| 12/20/2024 | 1596 | REPLY by USA to RESPONSE to 1448 Motion in Limine - CR,. (Stokman, Stephanie) (Entered: 12/20/2024) |
| 12/20/2024 | 1597 | OPPOSITION by USA to 1533 Motion for Bill of Particulars. (Stokman, Stephanie) (Entered: 12/20/2024) |
| 12/20/2024 | 1598 | REPLY by USA to RESPONSE to 1446 Motion in Limine - CR,. (Stokman, Stephanie) (Entered: 12/20/2024) |
| 12/20/2024 | 1599 | OPPOSITION by USA to 1525 Motion in Limine - CR. (Stokman, Stephanie) (Entered: 12/20/2024) |
| 12/20/2024 | 1600 | OPPOSITION by USA to 1528 Motion in Limine - CR. (Stokman, Stephanie) (Entered: 12/20/2024) |
| 12/20/2024 | 1601 | JOINDER in. *Defendant Stinson's Motion (Doc 1570)* (Fisher-Byrialsen, Jane) (Entered: 12/20/2024) |
| 12/20/2024 | 1602 | REPLY by USA to RESPONSE to 1447 Motion in Limine - CR,. (Conolly, James) (Entered: 12/20/2024) |
| 12/21/2024 | 1603 | JOINDER by Kenneth Johnson in re 1570 Motion in Limine - CR filed by John Stinson. *and Joinder [Doc. 1601] filed by Francis Clement* (Villa, Ryan) (Entered: 12/21/2024) |
| 12/23/2024 | 1604 | ORDER FOLLOWING IN CAMERA REVIEW signed by Magistrate Judge Sheila K. Oberto on 12/23/2024. **By no later than December 26, 2024**, the Government SHALL provide the names of the referenced three (3) individuals to counsel for the Defendants who are set for the January Trial. (Vue, Yee) (Entered: 12/23/2024) |
| 12/23/2024 | 1605 | SEALED EVENT. (Maldonado, C) (Entered: 12/23/2024) |
| 12/23/2024 | 1606 | TRANSCRIPT REQUEST for proceedings held on 1/14/2025 before Judge Thurston. Court Reporter ECRO-Fresno. (Villa, Ryan) (Entered: 12/23/2024) |
| 12/23/2024 | 1607 | REPLY/RESPONSE to Perkins' Motion to Exclude by USA as to Evan Perkins re 1529 MOTION IN LIMINE *to Exclude Noticed 404(b) Evidence*. (Stokman, Stephanie) (Entered: 12/23/2024) |
| 12/23/2024 | 1608 | OPPOSITION by USA to 1534 Motion for Reconsideration - CR,. (Conolly, James) (Entered: 12/23/2024) |
| 12/23/2024 | 1609 | OPPOSITION by USA to 1539 Motion to Suppress,. (Conolly, James) (Entered: 12/23/2024) |
| 12/23/2024 | 1610 | OPPOSITION by USA to 1537 Motion to Suppress,. (Conolly, James) (Entered: 12/23/2024) |
| 12/24/2024 | 1611 | OPPOSITION to 1558 Motion in Limine - CR. (Villa, Ryan) (Entered: 12/24/2024) |
| 12/24/2024 | 1612 | REPLY/RESPONSE to Response to Government's Motion in Limine to Exclude Expert Testimony (Doc 1558) by Francis Clement re 1558 MOTION IN LIMINE *to Exclude Impermissible Expert Testimony*. (Fisher-Byrialsen, Jane) (Entered: 12/24/2024) |

ER 428

| 12/24/2024 | 1613 | WITNESS LIST by Francis Clement. (Fisher-Byrialsen, Jane) (Entered: 12/24/2024) |
| 12/26/2024 | 1614 | STIPULATION and ORDER as to Kenneth Bash, Derek Smith signed by District Judge Jennifer L. Thurston on December 26, 2024. Sentencing currently set for 2/24/2025 has been CONTINUED to 5/5/2025 at 09:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Munoz, I) (Entered: 12/26/2024) |
| 12/26/2024 | 1615 | JOINDER in. *Johnson Opposition (Doc 1611) to US MiL to Exclude Impermissible Expert Testimony (Doc 1558)* (Fisher-Byrialsen, Jane) (Entered: 12/26/2024) |
| 12/27/2024 | 1616 | PROPOSED JURY INSTRUCTIONS by USA as to Kenneth Johnson, Francis Clement, Brandon Bannick, Evan Perkins, John Stinson. (Stokman, Stephanie) (Entered: 12/27/2024) |
| 12/27/2024 | 1617 | TRIAL BRIEF by USA as to Kenneth Johnson, Francis Clement, Brandon Bannick, Evan Perkins, John Stinson. (Stokman, Stephanie) (Entered: 12/27/2024) |
| 12/27/2024 | 1618 | PROPOSED VERDICT submitted by USA as to Kenneth Johnson, Francis Clement, Brandon Bannick, Evan Perkins, John Stinson. (Stokman, Stephanie) (Entered: 12/27/2024) |
| 12/27/2024 | 1619 | OPPOSITION filed by Evan Perkins re 1555 Proposed Voir Dire - CR. (Borde, Cristina) (Entered: 12/27/2024) |
| 12/27/2024 | 1620 | PROPOSED JURY INSTRUCTIONS by Evan Perkins. (Duncan, Theresa) (Entered: 12/27/2024) |
| 12/27/2024 | 1621 | PROPOSED VERDICT submitted by Evan Perkins. (Duncan, Theresa) (Entered: 12/27/2024) |
| 12/27/2024 | 1622 | SEALED EVENT. (Lundstrom, T) (Entered: 12/27/2024) |
| 12/27/2024 | 1623 | SEALED EVENT. (Lundstrom, T) (Entered: 12/27/2024) |
| 12/27/2024 | 1624 | PROPOSED JURY INSTRUCTIONS by Francis Clement. (Attachments: # 1 Francis Clement's Proposed Jury Instructions, # 2 Francis Clement's Proposed Verdict Form) (Fisher-Byrialsen, Jane) (Entered: 12/27/2024) |
| 12/27/2024 | 1625 | PROPOSED VOIR DIRE by Francis Clement. (Fisher-Byrialsen, Jane) (Entered: 12/27/2024) |
| 12/27/2024 | 1626 | ORDER GRANTING THE MOTION TO RECONSIDER BY MR. PERKINS AND DENYING THE MOTION TO RECONSIDER BY MR. BANNICK signed by District Judge Jennifer L. Thurston on December 27, 2024. (Doc. 1534, 1535) (Munoz, I) (Entered: 12/27/2024) |
| 12/27/2024 | 1627 | PROPOSED VERDICT submitted by Kenneth Johnson. (Villa, Ryan) (Entered: 12/27/2024) |
| 12/27/2024 | 1628 | JOINT STATEMENT of Case by USA as to Kenneth Johnson, Francis Clement, Brandon Bannick, John Stinson. (Stokman, Stephanie) (Entered: 12/27/2024) |
| 12/27/2024 | 1629 | NOTICE *of Joinder* by Kenneth Johnson re 1619 Opposition, 1612 Reply/Response - CR, 1620 Proposed Jury Instructions - CR, 1624 Proposed Jury Instructions - CR. (Villa, Ryan) (Entered: 12/27/2024) |
| 12/30/2024 | 1630 | MINUTE ORDER (Text Only Entry) The filings of Mr. Perkins regarding the January 14, 2025 trial (Docs. 1619, 1621) are DISREGARDED because he lacks standing to object to these issues (Doc. 1626) signed by District Judge Jennifer L. Thurston on December 30, 2024. (Munoz, I) (Entered: 12/30/2024) |

ER 429

| | | |
|---|---|---|
| 12/30/2024 | 1631 | OPPOSITION filed by Kenneth Johnson re 1555 Proposed Voir Dire - CR. (Villa, Ryan) (Entered: 12/30/2024) |
| 12/30/2024 | 1632 | MINUTE ORDER (Text Only Entry) 1309 MOTION Additional Peremptory Chellenges , 1414 MOTION to QUASH *Subpoena Duces Tecum as to Kenneth Johnson set for 1/6/2025 at 01:30 PM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston signed by District Judge Jennifer L. Thurston on December 30, 2024. NOTE: NEW TIME 1:30PM.* (Munoz, I) (Entered: 12/30/2024) |
| 12/30/2024 | | SERVICE BY MAIL: 1626 Order served on Brandon Bannick. (Munoz, I) (Entered: 12/30/2024) |
| 12/30/2024 | 1633 | JOINDER in. *Perkins Objection to Two of Gov't Proposed Voir Dire Questions (Doc 1555) and Perkins Proposal for Additional Voir Dire Question (Doc 1619)* (Fisher-Byrialsen, Jane) (Entered: 12/30/2024) |
| 12/30/2024 | 1634 | JOINDER in. *Perkins Additional Proposed Jury Instruction (Doc 1620)* (Fisher-Byrialsen, Jane) (Entered: 12/30/2024) |
| 12/30/2024 | 1635 | JOINDER in. *Johnson's Opposition (Doc 1631) to US Proposed Voir Dire Questions (Doc 1555)* (Fisher-Byrialsen, Jane) (Entered: 12/30/2024) |
| 12/31/2024 | 1636 | WITNESS LIST by USA as to Kenneth Johnson, Francis Clement, Brandon Bannick, John Stinson. (Stokman, Stephanie) (Entered: 12/31/2024) |
| 12/31/2024 | 1637 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by USA as to Kenneth Johnson, Francis Clement, Brandon Bannick, John Stinson (Stokman, Stephanie) (Entered: 12/31/2024) |
| 12/31/2024 | 1638 | OPPOSITION by USA to 1570 Motion in Limine - CR. (Stokman, Stephanie) (Entered: 12/31/2024) |
| 01/02/2025 | 1639 | SEALED EVENT (Deputy Clerk tel) (Entered: 01/02/2025) |
| 01/02/2025 | 1640 | SEALED EVENT (Deputy Clerk tel) (Entered: 01/02/2025) |
| 01/02/2025 | 1641 | SEALED EVENT (Deputy Clerk tel) (Entered: 01/02/2025) |
| 01/02/2025 | 1642 | SEALED EVENT (Deputy Clerk tel) (Entered: 01/02/2025) |
| 01/02/2025 | 1643 | SEALED EVENT (Deputy Clerk tel) (Entered: 01/02/2025) |
| 01/02/2025 | 1644 | MOTION to UNSEAL *To Government Defendant Perkins' Ex Parte Motion to Reconsider* by USA as to Evan Perkins. Motion Hearing set for 1/6/2025 at 01:30 PM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Conolly, James) (Entered: 01/02/2025) |
| 01/02/2025 | 1645 | MINUTE ORDER (Text Only Entry) The Court has reviewed the government's motion (Doc. 1644). As the Court's order indicates, related to Mr. Perkins' motion to reconsider the Court's order denying his motion to sever, the Court conducted an in camera review of information provided by Mr. Perkins' counsel detailing their trial strategy (Doc. 1626 at 1, 2). The Court provided the government all relevant information it was provided, which did not implicate attorney work product, attorney-client communications or other privilege. (Doc. 1622). Nevertheless, the government's current filing (Doc. 1644) fails to cite any authority for the proposition that it is entitled to know Mr. Perkins' planned trial strategy, attorney work product or attorney-client communications or that these privileges have been waived. Again, as the Court's order indicates, it considered the burdens on the government and the risks to witnesses and found that this burden and these risks "must give way." (Doc. 1626 at 3) Thus, if the government wishes to pursue this motion (Doc. 1644), it SHALL file a supplemental brief setting forth relevant |

ER 430

| | | |
|---|---|---|
| | | authority no later than noon on January 3, 2025 signed by District Judge Jennifer L. Thurston on January 2, 2025. (Deputy Clerk IM) (Entered: 01/02/2025) |
| 01/02/2025 | 1646 | WITNESS LIST by Francis Clement. (Fisher-Byrialsen, Jane) (Entered: 01/02/2025) |
| 01/02/2025 | 1647 | OPPOSITION filed by Francis Clement re 1555 Proposed Voir Dire - CR. (Fisher-Byrialsen, Jane) (Entered: 01/02/2025) |
| 01/02/2025 | 1648 | OPPOSITION filed by Francis Clement re 1506 Order - CR,,,,,,,. (Fisher-Byrialsen, Jane) (Entered: 01/02/2025) |
| 01/02/2025 | 1649 | MOTION to EXCLUDE *Evidence of Cell Searches Conducted on November 1 2023* by Francis Clement. (Fisher-Byrialsen, Jane) (Entered: 01/02/2025) |
| 01/02/2025 | 1650 | REPLY by John Stinson to RESPONSE to. (Reed, Kenneth) (Entered: 01/02/2025) |
| 01/03/2025 | 1651 | MEMORANDUM by USA in SUPPORT of 1644 Motion to Unseal. (Conolly, James) (Entered: 01/03/2025) |
| 01/04/2025 | 1652 | WITNESS LIST by Francis Clement. (Fisher-Byrialsen, Jane) (Entered: 01/04/2025) |
| 01/04/2025 | 1653 | OPPOSITION by USA to 1649 Motion to Exclude. (Stokman, Stephanie) (Entered: 01/04/2025) |
| 01/05/2025 | 1654 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Francis Clement. (Fisher-Byrialsen, Jane) (Entered: 01/05/2025) |
| 01/05/2025 | 1655 | NOTICE *of Attempt to Confer with Declaration of Jane Fisher Byrialsen*. (Attachments: # 1 Exhibit Exhibit A Dec 9 Email to AUSA, # 2 Exhibit Exhibit B Redacted Final Letter to AUSA Re Objections to Exhibits, # 3 Certificate of Service for Notice of Attempt to Confer Ex A and Redacted Ex B)(Fisher-Byrialsen, Jane) (Entered: 01/05/2025) |
| 01/06/2025 | 1656 | ORDER DENYING 1654 Request to Seal as to Francis Clement (12) signed by District Judge Jennifer L. Thurston on 1/6/2025. (Deputy Clerk TEL) (Entered: 01/06/2025) |
| 01/06/2025 | | SERVICE BY MAIL: 1656 Order on Request to Seal served on Brandon Bannick (Deputy Clerk TEL) (Entered: 01/06/2025) |
| 01/06/2025 | 1657 | EXHIBITS *C to Notice of Attempt to Confer* filed by Francis Clement. (Fisher-Byrialsen, Jane) (Entered: 01/06/2025) |
| 01/06/2025 | 1658 | WITNESS LIST by Francis Clement. (Fisher-Byrialsen, Jane) (Entered: 01/06/2025) |
| 01/06/2025 | 1659 | TRANSCRIPT REQUEST for proceedings held on 1-14-25 until complete before Judge Thurston. Court Reporter Rachael Lundy. (Fisher-Byrialsen, Jane) (Entered: 01/06/2025) |
| 01/06/2025 | 1661 | MINUTES (Text Only) for proceedings held before District Judge Jennifer L. Thurston: MOTIONS HEARING as to Kenneth Johnson, Francis Clement, Brandon Bannick, John Stinson held on 1/6/2025. The Court ruled from the bench and the rulings are preserved on the record. Order to follow on the motions taken under submission. Government Counsel: Stephanie Stokman, James Conolly, Jared Engelking present. Defense Counsel: Andrea Lee Luem, Jane Fisher-Byrialsen, Jean deSalles Barrett, Amy Jacks, Ivette Maningo, Kenneth Reed present. Custody Status: CUSTODY. Court Reporter/CD Number: Rachel Lundy. (Deputy Clerk IM) (Entered: 01/07/2025) |
| 01/07/2025 | 1660 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Kenneth Johnson as to Kenneth Johnson, Francis Clement (Attachments: # 1 Proposed Order)(Villa, Ryan) (Entered: 01/07/2025) |

ER 431

| 01/07/2025 | 1662 | ORDER DENYING DEFENDANT BRANDON BANNICK'S MOTIONS TO SUPPRESS CELL PHONE DATA signed by District Judge Jennifer L. Thurston on January 7, 2025. (Docs. 1450, 1451) (Deputy Clerk IM) (Entered: 01/07/2025) |
| --- | --- | --- |
| 01/07/2025 | | SERVICE BY MAIL: 1662 Order on Motion to Suppress, served on Brandon Bannick (Deputy Clerk IM) (Entered: 01/07/2025) |
| 01/07/2025 | 1663 | ORDER signed by District Judge Jennifer L. Thurston on January 7, 2025 as to Kenneth Johnson, Francis Clement, Brandon Bannick, John Stinson. (Deputy Clerk IM) (Entered: 01/07/2025) |
| 01/07/2025 | | SERVICE BY MAIL: 1663 Order served on Brandon Bannick (Deputy Clerk IM) (Entered: 01/07/2025) |
| 01/07/2025 | 1664 | AMENDED TRANSCRIPT REQUEST re 1606 for proceedings held on 1/14/2025 before Judge Thurston. **MULTIPLE REPORTERS REQUESTED** (Villa, Ryan) (Entered: 01/07/2025) |
| 01/08/2025 | 1665 | SENTENCING PRESENTENCE INVESTIGATION REPORT (FINAL) as to James Armstrong. (Attachments: # 1 Sentencing Recommendation, # 2 Memorandum - No Written Objections)(Head, Sarah) (Entered: 01/08/2025) |
| 01/08/2025 | 1666 | TRANSCRIPT REQUEST for proceedings held on 1-6-2025 before Judge Thurston. Court Reporter Rachael Lundy. (Fisher-Byrialsen, Jane) (Entered: 01/08/2025) |
| 01/08/2025 | 1667 | SEALED EVENT. (Deputy Clerk CM) (Entered: 01/08/2025) |
| 01/08/2025 | 1668 | AMENDED TRANSCRIPT REQUEST re 1659 for proceedings held on 1-14-2025 until finished before Judge Thurston. **MULTIPLE REPORTERS REQUESTED** (Fisher-Byrialsen, Jane) (Entered: 01/08/2025) |
| 01/08/2025 | 1669 | SEALED EVENT. (Deputy Clerk CM) (Entered: 01/08/2025) |
| 01/08/2025 | 1670 | SEALED EVENT. (Deputy Clerk CM) (Entered: 01/08/2025) |
| 01/08/2025 | 1671 | SEALED EVENT. (Deputy Clerk CM) (Entered: 01/08/2025) |
| 01/08/2025 | 1672 | TRANSCRIPT of Proceedings as to Kenneth Johnson, Francis Clement, Brandon Bannick, John Stinson, MOTIONS HEARING, held on 01-06-2025, before District Judge Jennifer L. Thurston, filed by Court Reporter Rachael Lundy, Phone number 559-207-1072 E-mail rlundy.csr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 1/30/2025. Redacted Transcript Deadline set for 2/10/2025. Release of Transcript Restriction set for 4/10/2025. (Deputy Clerk rl) (Entered: 01/08/2025) |
| 01/08/2025 | 1673 | ORDER ON MOTIONS IN LIMINE as to Defendants Kenneth Johnson, Francis Clement, John Stinson, and Brandon Bannick signed by District Judge Jennifer L. Thurston on January 8, 2025. (Docs. 1441, 1442, 1446, 1447, 1448, 1450-1460, 1491-1501, 1558, 1570, 1649) (Deputy Clerk IM) (Entered: 01/08/2025) |
| 01/09/2025 | 1674 | OPPOSITION to 1644 Motion to Unseal. (Borde, Cristina) (Entered: 01/09/2025) |
| 01/09/2025 | 1675 | TRANSCRIPT REQUEST for proceedings held on 1-14-2025 until finished before Judge Thurston. **MULTIPLE REPORTERS REQUESTED** (Maningo, Ivette) (Entered: 01/09/2025) |
| 01/09/2025 | 1676 | MOTION *to Extend the Court's Ruling Re W-71 to Include in camera Review of Autobiographies of all Witnesses who went through CDCR Gang Disassociation* by |

ER 432

| | | Francis Clement. (Fisher-Byrialsen, Jane) (Entered: 01/09/2025) |
|---|---|---|
| 01/09/2025 | 1677 | EXHIBIT LIST by USA as to Kenneth Johnson, Francis Clement, John Stinson. (Stokman, Stephanie) (Entered: 01/09/2025) |
| 01/10/2025 | 1678 | TRANSCRIPT REQUEST for proceedings held on 1/15/2025 Until End of Trial before Judge Jennifer L. Thurston. **MULTIPLE REPORTERS REQUESTED** (Thomson, James) (Entered: 01/10/2025) |
| 01/10/2025 | 1679 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by USA as to Kenneth Bash, Stephanie Madsen, Todd Morgan, Marlon Palmer, Joseph McWilliams, James Armstrong, Samantha Booth, Jacob Renshaw, Amanda Gourley, Brock Larson, Kenneth Johnson, Francis Clement, Jayson Weaver, Waylon Pitchford, Derek Smith, Brandon Bannick, Justin Gray, James Field, Evan Perkins, John Stinson, Andrew Collins (Stokman, Stephanie) (Entered: 01/10/2025) |
| 01/10/2025 | 1680 | PLEA AGREEMENT as to Brandon Bannick. Attorney Stokman, Stephanie added. (Stokman, Stephanie) (Entered: 01/10/2025) |
| 01/10/2025 | 1681 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by USA as to Kenneth Johnson, Francis Clement, John Stinson (Stokman, Stephanie) (Entered: 01/10/2025) |
| 01/10/2025 | 1682 | SEALED EVENT. (Deputy Clerk CM) (Entered: 01/10/2025) |
| 01/10/2025 | 1683 | SEALED EVENT. (Deputy Clerk CM) (Entered: 01/10/2025) |
| 01/10/2025 | 1684 | SEALED EVENT. (Deputy Clerk CM) (Entered: 01/10/2025) |
| 01/10/2025 | 1685 | SEALED EVENT. (Deputy Clerk CM) (Entered: 01/10/2025) |
| 01/10/2025 | 1686 | SEALED EVENT. (Deputy Clerk CM) (Entered: 01/10/2025) |
| 01/10/2025 | 1687 | SEALED EVENT. (Deputy Clerk CM) (Entered: 01/10/2025) |
| 01/10/2025 | 1688 | SEALED EVENT. (Deputy Clerk CM) (Entered: 01/10/2025) |
| 01/10/2025 | 1689 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Kenneth Johnson. (Attachments: # 1 Proposed Order)(Villa, Ryan) (Entered: 01/10/2025) |
| 01/10/2025 | 1690 | MINUTES (Text Only) for proceedings held before District Judge Jennifer L. Thurston: CHANGE of PLEA HEARING as to Brandon Bannick held on 1/10/2025. Defendant request for reappointment of counsel is GRANTED. Oath Given. Brandon Bannick (16) entered GUILTY PLEA on Counts 1, 2 and 5 of the Third Superseding Indictment. Status Conference set for 6/16/2025 at 09:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. Jury trial currently set for 1/14/2025 is VACATED as to Brandon Bannick. Government Counsel: Stephanie Stokman, James Conolly present. Defense Counsel: Ivette Maningo, Amy Jacks present. Custody Status: CUSTODY. Court Reporter/CD Number: Rachel Lundy. (Deputy Clerk IM) (Entered: 01/10/2025) |
| 01/11/2025 | 1691 | WITNESS LIST by Francis Clement. (Fisher-Byrialsen, Jane) (Entered: 01/11/2025) |
| 01/12/2025 | 1692 | STIPULATION and PROPOSED ORDER for Continuance of Sentencing Hearing. (Little, Kevin) (Entered: 01/12/2025) |
| 01/13/2025 | 1693 | NOTICE *Francis Clement's Notice of Temporary Unavailability of Counsel*. (Fisher-Byrialsen, Jane) (Entered: 01/13/2025) |
| 01/13/2025 | 1694 | SEALED EVENT. (Deputy Clerk AML) (Entered: 01/13/2025) |
| 01/13/2025 | 1695 | SEALED EVENT. (Deputy Clerk AML) (Entered: 01/13/2025) |

ER 433

| 01/13/2025 | 1696 | SEALED EVENT. (Deputy Clerk AML) (Entered: 01/13/2025) |
|---|---|---|
| 01/13/2025 | 1697 | PROPOSED ORDER re Extend Surrender Date by Samantha Booth. (Bermudez, Monica) (Entered: 01/13/2025) |
| 01/13/2025 | 1698 | TRANSCRIPT REQUEST for proceedings held on 1/14/2025 - end before Judge Hon. Jennifer L. Thurston. **MULTIPLE REPORTERS REQUESTED** (Loewy, Oliver) (Entered: 01/13/2025) |
| 01/13/2025 | 1699 | ORDER TO EXTEND SURRENDER DATE as to Samantha Booth signed by District Judge Jennifer L. Thurston on January 13, 2025. (Deputy Clerk IM) (Entered: 01/13/2025) |
| 01/13/2025 | 1700 | STIPULATION and ORDER as to James Armstrong signed by District Judge Jennifer L. Thurston on January 13, 2025. Sentencing currently set for 1/27/2025 has been CONTINUED to 3/17/2025 at 09:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Deputy Clerk IM) (Entered: 01/13/2025) |
| 01/14/2025 | 1701 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Kenneth Johnson as to Kenneth Johnson, Francis Clement (Attachments: # 1 Proposed Order)(Villa, Ryan) (Entered: 01/14/2025) |
| 01/14/2025 | 1702 | MOTION to QUASH by California Department of Corrections & Rehabilitation as to Francis Clement. Motion Hearing set for 1/31/2025 at 09:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Attachments: # 1 Proof of Service, # 2 Proposed Order)(Hennes, Lucas) (Entered: 01/14/2025) |
| 01/14/2025 | 1703 | TRANSCRIPT REQUEST Court Reporter Rachael Lundy. (Borde, Cristina) (Entered: 01/14/2025) |
| 01/14/2025 | 1704 | TRANSCRIPT of Proceedings as to Kenneth Johnson, Francis Clement, John Stinson held on 01-14-2024, JURY TRIAL, DAY 1, VOLUME 1, before District Judge Jennifer L. Thurston, filed by Court Reporter Rachael Lundy, Phone number 559-207-1072 E-mail rlundy.csr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 2/6/2025. Redacted Transcript Deadline set for 2/14/2025. Release of Transcript Restriction set for 4/14/2025. (Deputy Clerk rl) (Entered: 01/14/2025) |
| 01/14/2025 | 1705 | MINUTES (Text Only) for proceedings held before District Judge Jennifer L. Thurston: Jury Trial (Day One) held on 1/14/2025 as to Kenneth Johnson (11), Francis Clement (12), and John Stinson (20). Jury selection. Jury Trial (Day Two) set for 1/15/2025 at 08:30 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. Government Counsel: Stephanie Stokman, James Conolly, Jared Engelking present. Defense Counsel: Andrea Lee Luem, Ryan Villa, Jane Fisher-Byrialsen, Kenneth Reed present. Custody Status: CUSTODY. Court Reporter/CD Number: Rachael Lundy. (Deputy Clerk IM) (Entered: 01/15/2025) |
| 01/15/2025 | 1706 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Kenneth Johnson as to Kenneth Johnson, Francis Clement (Attachments: # 1 Proposed Order)(Villa, Ryan) (Entered: 01/15/2025) |
| 01/15/2025 | 1707 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Kenneth Johnson as to Kenneth Johnson, Francis Clement (Attachments: # 1 Proposed Order)(Villa, Ryan) (Entered: 01/15/2025) |

ER 434

| 01/15/2025 | 1708 | TRANSCRIPT of Proceedings as to Kenneth Johnson, Francis Clement, John Stinson held on 01-15-2025, JURY TRIAL DAY 2, VOLUME 2, before District Judge Jennifer L. Thurston, filed by Court Reporter Rachael Lundy, Phone number 559-207-1072 E-mail rlundy.csr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 2/6/2025. Redacted Transcript Deadline set for 2/18/2025. Release of Transcript Restriction set for 4/17/2025. (Deputy Clerk rl) (Entered: 01/15/2025) |
|---|---|---|
| 01/15/2025 | 1709 | MINUTES (Text Only) for proceedings held before District Judge Jennifer L. Thurston: Jury Trial (Day Two) held on 1/15/2025. Jury selection. Jury Trial (Day Three) set for 1/16/2025 at 08:30 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. Government Counsel: Stephanie Stokman, James Conolly, Jared Engelking present. Defense Counsel: Andrea Lee Luem, Ryan Villa, Jane Fisher-Byrialsen, Kenneth Reed present. Custody Status: CUSTODY. Court Reporter/CD Number: Rachael Lundy. (Deputy Clerk IM) (Entered: 01/16/2025) |
| 01/16/2025 | 1710 | SEALED EVENT. (Deputy Clerk AML) (Entered: 01/16/2025) |
| 01/16/2025 | 1711 | SEALED EVENT. (Deputy Clerk AML) (Entered: 01/16/2025) |
| 01/16/2025 | 1712 | SEALED EVENT. (Deputy Clerk AML) (Entered: 01/16/2025) |
| 01/16/2025 | 1713 | SEALED EVENT. (Deputy Clerk AML) (Entered: 01/16/2025) |
| 01/16/2025 | 1714 | SEALED EVENT. (Deputy Clerk AML) (Entered: 01/16/2025) |
| 01/16/2025 | 1715 | SEALED EVENT. (Deputy Clerk AML) (Entered: 01/16/2025) |
| 01/16/2025 | 1716 | SEALED EVENT. (Deputy Clerk AML) (Entered: 01/16/2025) |
| 01/16/2025 | 1717 | SEALED EVENT. (Deputy Clerk AML) (Entered: 01/16/2025) |
| 01/16/2025 | 1723 | MINUTES (Text Only) for proceedings held before District Judge Jennifer L. Thurston: Jury Trial (Day Three) held on 1/16/2025. Jury selection. Jury Trial (Day Four) set for 1/22/2025 at 08:30 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. Government Counsel: Stephanie Stokman, James Conolly, Jared Engelking present. Defense Counsel: Andrea Lee Luem, Ryan Villa, Jane Fisher-Byrialsen, Kenneth Reed present. Custody Status: CUSTODY. Court Reporter/CD Number: Rachel Lundy. (Deputy Clerk IM) (Entered: 01/17/2025) |
| 01/17/2025 | 1718 | TRANSCRIPT of Proceedings as to Kenneth Johnson, Francis Clement, John Stinson held on 01-16-2025, JURY TRIAL DAY 3, VOLUME 3, before District Judge Jennifer L. Thurston, filed by Court Reporter Rachael Lundy, Phone number 559-207-1072 E-mail rlundy.csr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 2/7/2025. Redacted Transcript Deadline set for 2/18/2025. Release of Transcript Restriction set for 4/17/2025. (Deputy Clerk rl) (Entered: 01/17/2025) |
| 01/17/2025 | 1719 | SEALED EVENT. (Deputy Clerk AML) (Entered: 01/17/2025) |
| 01/17/2025 | 1720 | SEALED EVENT. (Deputy Clerk AML) (Entered: 01/17/2025) |
| 01/17/2025 | 1721 | SEALED EVENT. (Deputy Clerk AML) (Entered: 01/17/2025) |
| 01/17/2025 | 1722 | SEALED EVENT. (Deputy Clerk AML) (Entered: 01/17/2025) |

ER 435

LIVE 1.8.4 NEXTGEN CM/ECF - U.S. District Court for Eastern California

| 01/17/2025 | 1724 | ORDER GRANTING Request for In Camera Review of Documents Subpoenaed From the EDD signed by District Judge Jennifer L. Thurston on 1/16/2025 as to Kenneth Johnson. *Subpoenaed Records due by 1/24/2025*. (Deputy Clerk AML) (Entered: 01/17/2025) |
|---|---|---|
| 01/21/2025 | 1725 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Kenneth Johnson as to Kenneth Johnson, Francis Clement (Attachments: # 1 Proposed Order)(Villa, Ryan) (Entered: 01/21/2025) |
| 01/21/2025 | 1726 | OPPOSITION to 1702 Motion to Quash - CR,. (Fisher-Byrialsen, Jane) (Entered: 01/21/2025) |
| 01/21/2025 | 1727 | MINUTE ORDER (Text Only Entry) Within seven days of the date of this order, the Government SHALL file a response to Defendant Clement's motion to extend the Court's Ruling Re W-71 1676 signed by District Judge Jennifer L. Thurston on January 21, 2025. (Deputy Clerk IM) (Entered: 01/21/2025) |
| 01/21/2025 | 1728 | SEALED EVENT. (Deputy Clerk AML) (Entered: 01/21/2025) |
| 01/21/2025 | 1729 | SEALED EVENT. (Deputy Clerk AML) (Entered: 01/21/2025) |
| 01/21/2025 | 1730 | SEALED EVENT. (Deputy Clerk AML) (Entered: 01/21/2025) |
| 01/21/2025 | 1731 | SEALED EVENT. (Deputy Clerk AML) (Entered: 01/21/2025) |
| 01/21/2025 | | MAIL RETURNED as Undeliverable, Not in Custody: 1663 Order, 1662 Order on Motion to Suppress sent to Brandon Bannick. (Deputy Clerk AML) Modified on 1/22/2025 (RMG). (Entered: 01/21/2025) |
| 01/22/2025 | 1733 | MINUTES (Text Only) for proceedings held before District Judge Jennifer L. Thurston: Jury Trial (Day Four) held on 1/22/2025. Jury selection. Jury sworn. Opening statements. Jury Trial (Day Five) set for 1/23/2025 at 08:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston.) Government Counsel: Stephanie Stokman, James Conolly, Jared Engelking present. Defense Counsel: Andrea Lee Luem, Ryan Villa, Jane Fisher-Byrialsen, Jean deSalles Barrett Kenneth Reed present. Custody Status: CUSTODY. Court Reporter/CD Number: Rachael Lundy. (Deputy Clerk IM) (Entered: 01/23/2025) |
| 01/23/2025 | 1732 | TRANSCRIPT of Proceedings as to Kenneth Johnson, Francis Clement, John Stinson held on 01-22-2025, JURY TRIAL DAY 4, VOLUME 4, before District Judge Jennifer L. Thurston, filed by Court Reporter Rachael Lundy, Phone number 559-207-1072 E-mail rlundy.csr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 2/13/2025. Redacted Transcript Deadline set for 2/24/2025. Release of Transcript Restriction set for 4/24/2025. (Deputy Clerk rl) (Entered: 01/23/2025) |
| 01/23/2025 | 1734 | MINUTE ORDER (TEXT ENTRY ONLY) The Court has considered the motion (Doc. 1702) and the opposition (Doc. 1726). Because the trial has begun already, because relevant witnesses may testify soon and because the common ground between the CDCR's motion and the opposition is an in camera review, the Court ORDERS that the Court will conduct an in camera review of the documents at issue. The CDCR is DIRECTED to provide the relevant records to the court electronically to JLTOrders@caed.uscourts.gov no later than the close of business on January 24, 2025 signed by District Judge Jennifer L. Thurston on January 23, 2025. (Deputy Clerk IM) (Entered: 01/23/2025) |

ER 436

| 01/23/2025 | 1735 | WITNESS LIST by Francis Clement. (Fisher-Byrialsen, Jane) (Entered: 01/23/2025) |
|---|---|---|
| 01/23/2025 | 1736 | MOTION for RECONSIDERATION *Joint Motion of Francis Clement and Kenneth Johnson for Reconsideration of this Court's Order Restricting Cross Examination and Confrontation of Witnesses* by Francis Clement. Motion Hearing set for 1/24/2025 at 09:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Fisher-Byrialsen, Jane) (Entered: 01/23/2025) |
| 01/23/2025 | 1738 | MINUTES (Text Only) for proceedings held before District Judge Jennifer L. Thurston: JURY TRIAL (Day Five) as to Kenneth Johnson, Francis Clement, John Stinson held on 1/23/2025. USA witnesses: Michael Kneiriem, Troy Clowers, Mark Smith sworn/testified. USA exhibits admitted. Jury Trial (Day six) set for 1/24/2025 at 08:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. Government Counsel: Stephanie Stokman, James Conolly, Jared Engelking present. Defense Counsel: Andrea Lee Luem, Ryan Villa, Jane Fisher-Byrialsen, Jean deSalles Barrett, Kenneth Reed present. Custody Status: CUSTODY. Court Reporter/CD Number: Maryann Valenoti. (Deputy Clerk IM) (Entered: 01/24/2025) |
| 01/24/2025 | 1737 | EXHIBIT LIST by USA as to Kenneth Johnson, Francis Clement, John Stinson. (Stokman, Stephanie) (Entered: 01/24/2025) |
| 01/24/2025 | 1739 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Kenneth Johnson as to Kenneth Johnson, Francis Clement (Attachments: # 1 Proposed Order)(Villa, Ryan) (Entered: 01/24/2025) |
| 01/24/2025 | 1740 | MINUTES (Text Only) for proceedings held before District Judge Jennifer L. Thurston: JURY TRIAL (Day Six) as to Kenneth Johnson, Francis Clement, John Stinson held on 1/24/2025. USA witnesses: Stacey Kenan, Charles Garcia, David Estrada, Michael Rodriguez, Gina Equia sworn/testified. USA exhibits ADMITTED. Jury Trial (Day Seven) set for 1/28/2025 at 08:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. Government Counsel: Stephanie Stokman, James Conolly, Jared Engelking present. Defense Counsel: Andrea Lee Luem, Ryan Villa, Jean deSalles Barrett, Jane Fisher-Bryialsen, Kennth Reed present. Custody Status: CUSTODY. Court Reporter/CD Number: Maryann Valenoti. (Deputy Clerk IM) (Entered: 01/24/2025) |
| 01/25/2025 | 1741 | MOTION to COMPEL *Joint Motion of Francis Clement and Kenneth Johnson to Compel Government to Produce Notes Made by Agent Gonzalez* by Francis Clement. (Fisher-Byrialsen, Jane) (Entered: 01/25/2025) |
| 01/26/2025 | 1742 | MOTION for DISCLOSURE *Joint Motion of Francis Clement and Kenneth Johnson for Discovery of Statements Brandon Bannick's Attorney(s) made to the Government* by Francis Clement. (Fisher-Byrialsen, Jane) (Entered: 01/26/2025) |
| 01/27/2025 | 1743 | ORDER RE: DECLARATIONS OF AUTHENTICITY UNDER FED. RULES EVID. 902(11) signed by District Judge Jennifer L. Thurston on January 25, 2025. (Deputy Clerk IM) (Entered: 01/27/2025) |
| 01/27/2025 | 1744 | MINUTE ORDER (Text Only Entry) The Court has conducted the in camera review of the records produced by the EDD (Doc. 1724). The Court finds that redacted records are appropriate to disclose along with the protective order issued herewith. The redactions protect the PII of the identified victim of the alleged EDD fraud signed by District Judge Jennifer L. Thurston on January 26, 2025. (Deputy Clerk IM) (Entered: 01/27/2025) |
| 01/27/2025 | 1745 | EX PARTE ORDER REGARDING CONFIDENTIAL RECORDS PRODUCED BY THE CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION signed by District Judge Jennifer L. Thurston on January 26, 2025. (Deputy Clerk IM) (Entered: 01/27/2025) |

ER 437

| 01/27/2025 | 1746 | SEALED EVENT. (Deputy Clerk AML) (Entered: 01/27/2025) |
|---|---|---|
| 01/27/2025 | 1747 | SEALED EVENT. (Deputy Clerk AML) (Entered: 01/27/2025) |
| 01/27/2025 | 1748 | SEALED EVENT. (Deputy Clerk AML) (Entered: 01/27/2025) |
| 01/27/2025 | 1749 | SEALED EVENT. (Deputy Clerk AML) (Entered: 01/27/2025) |
| 01/27/2025 | 1750 | SEALED EVENT. (Deputy Clerk AML) (Entered: 01/27/2025) |
| 01/27/2025 | 1751 | TRANSCRIPT of Trial Day 5 Proceedings as to Kenneth Johnson, Francis Clement, Waylon Pitchford held on January 23, 2025, before District Judge Jennifer L. Thurston, filed by Court Reporter Maryann Valenoti, Phone number 916-930-4275 E-mail mvalenotirmrcrr@gmail.com. (Valenoti, Maryann) (Main Document 1751 replaced on 4/9/2025) (Valenoti, Maryann). (Entered: 01/27/2025) |
| 01/27/2025 | 1752 | TRANSCRIPT of Trial Day 6 Proceedings as to Kenneth Johnson, Francis Clement, Waylon Pitchford held on January 24, 2025, before District Judge Jennifer L. Thurston, filed by Court Reporter Maryann Valenoti, Phone number 916-930-4275 E-mail mvalenotirmrcrr@gmail.com. (Valenoti, Maryann) (Main Document 1752 replaced on 2/12/2025) (Valenoti, Maryann). (Entered: 01/27/2025) |
| 01/27/2025 | 1753 | REPLY by USA to RESPONSE to 1676 Motion for Miscellaneous Relief. (Engelking, Jared) (Entered: 01/27/2025) |
| 01/27/2025 | 1754 | AMENDED TRANSCRIPT REQUEST re 1703 **MULTIPLE REPORTERS REQUESTED** (Borde, Cristina) (Entered: 01/27/2025) |
| 01/28/2025 | 1755 | PROTECTIVE ORDER signed by District Judge Jennifer L. Thurston on January 24, 2025. (Deputy Clerk IM) (Entered: 01/28/2025) |
| 01/28/2025 | 1756 | OPPOSITION by USA to 1736 Motion for Reconsideration - CR,. (Conolly, James) (Entered: 01/28/2025) |
| 01/28/2025 | 1757 | TRANSCRIPT of Proceedings as to Kenneth Johnson, Francis Clement, John Stinson held on 01-28-2025, JURY TRIAL DAY 7, VOLUME 7, before District Judge Jennifer L. Thurston, filed by Court Reporter Rachael Lundy, Phone number 559-207-1072 E-mail rlundy.csr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 2/21/2025. Redacted Transcript Deadline set for 2/28/2025. Release of Transcript Restriction set for 4/28/2025. (Deputy Clerk rl) (Entered: 01/28/2025) |
| 01/28/2025 | 1758 | MINUTES (Text Only) for proceedings held before District Judge Jennifer L. Thurston: JURY TRIAL (Day Seven) as to Kenneth Johnson, Francis Clement, John Stinson held on 1/28/2025. USA request 1742 MOTION for DISCLOSURE be sealed. The Court ruled from the bench and the rulings are preserved on the record. 1742 MOTION for DISCLOSURE is SEALED. USA witnesses: Terrance Pell, Dr. Paul Gliniecki, Kaylen Chandler, Eric Hale, Christopher Rodriguez, Francia Martinez sworn/testified. USA exhibits ADMITTED. Jury Trial (Day Eight) set for 1/29/2025 at 08:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. Government Counsel: Stephanie Stokman, James Conolly, Jared Engelking present. Defense Counsel: Andrea Lee Luem, Ryan Villa, Jean deSalles Barrett, Jane Fisher-Bryialsen, Kennth Reed present. Custody Status: CUSTODY. Court Reporter/CD Number: Rachel Lundy. (Deputy Clerk IM) (Entered: 01/29/2025) |
| 01/29/2025 | 1759 | MINUTE ORDER (Text Only Entry) The Court has reconsidered the motion by Mr. Clement and Mr. Johnson for unredacted, confidential documents from the CDCR as it |

ER 438

relates to the non-government witnesses identified in their subpoenas (Doc. 1702 at 9, 13). Upon further reflection and examination of the evidence known to the Court, it cannot discern, without further clarification, how the information sought addresses any issue to be decided by the jury. For example, if a witness is an AB dropout such that the witness has prepared an "autobiography" or made inculpatory statements about the defendants, the Court cannot imagine that the defense would call such a witness to testify. Thus, revealing that an autobiography exists would place the witness at great peril for no reason related to this trial. Thus, within 2 court days, counsel for Mr. Clement/Johnson SHALL detail in a sealed filing and lodged to JLTOrders@caed.uscourts.gov, the expected testimony of these non-government witnesses and how it bears on the issues to be decided. Once the Court receives this filing, it will decide whether the CDCR will be required to produce records as to non-government witnesses, if they exist signed by District Judge Jennifer L. Thurston on January 29, 2025. (Deputy Clerk IM) (Entered: 01/29/2025)

| 01/29/2025 | 1760 | REPLY by Francis Clement to RESPONSE to. (Fisher-Byrialsen, Jane) (Entered: 01/29/2025) |
| 01/29/2025 | 1761 | SEALED EVENT (Deputy Clerk RMG) (Entered: 01/29/2025) |
| 01/29/2025 | 1762 | MINUTES (Text Only) for proceedings held before District Judge Jennifer L. Thurston: JURY TRIAL (Day Eight) as to Kenneth Johnson, Francis Clement, John Stinson held on 1/29/2025. Judicial Notice Court Exhibit 1 read into the record. USA witnesses: James Field, Maria Maciel sworn/testified. USA exhibits ADMITTED. Jury Trial (Day Nine) set for 1/30/2025 at 08:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. Government Counsel: Stephanie Stokman, James Conolly, Jared Engelking present. Defense Counsel: Andrea Lee Luem, Ryan Villa, Jane Fisher-Byrialsen, Jean deSalles Barrett, Kenneth Reed present. Custody Status: CUSTODY. Court Reporter/CD Number: Rachael Lundy. (Deputy Clerk IM) (Entered: 01/29/2025) |
| 01/29/2025 | 1763 | TRANSCRIPT of Proceedings as to Kenneth Johnson, Francis Clement, John Stinson held on 01-29-2025, JURY TRIAL DAY 8, VOLUME 8, before District Judge Jennifer L. Thurston, filed by Court Reporter Rachael Lundy, Phone number 559-207-1072 E-mail rlundy.csr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 2/21/2025. Redacted Transcript Deadline set for 3/3/2025. Release of Transcript Restriction set for 5/1/2025. (Deputy Clerk rl) (Entered: 01/29/2025) |
| 01/30/2025 | 1764 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Kenneth Johnson as to Kenneth Johnson, Francis Clement (Attachments: # 1 Proposed Order)(Villa, Ryan) (Entered: 01/30/2025) |
| 01/30/2025 | 1765 | MINUTES (Text Only) for proceedings held before District Judge Jennifer L. Thurston: JURY TRIAL (Day Nine) as to Kenneth Johnson, Francis Clement, John Stinson held on 1/30/2025. USA witnesses: Lana Haley, Danielle Ponce de Leon, Robert Eversole sworn/testified. USA exhibits ADMITTED. Jury Trial (Day Ten) set for 1/31/2025 at 08:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. Government Counsel: Stephanie Stokman, James Conolly, Jared Engelking present. Defense Counsel: Andrea Lee Luem, Ryan Villa, Jean deSalles Barrett, Jane Fisher-Bryialsen, Kennth Reed present. Custody Status: CUSTODY. Court Reporter/CD Number: Rachel Lundy. (Deputy Clerk IM) (Entered: 01/30/2025) |

| 01/30/2025 | 1766 | TRANSCRIPT REQUEST for proceedings held on 1/14/2025 -- End of Trial before Judge Jennifer L. Thurston. **MULTIPLE REPORTERS REQUESTED** (Colbath, Gary) (Entered: 01/30/2025) |
|---|---|---|
| 01/30/2025 | 1767 | TRANSCRIPT of Proceedings as to Kenneth Johnson, Francis Clement, John Stinson held on 01-30-2025, JURY TRIAL DAY 9, VOLUME 9, before District Judge Jennifer L. Thurston, filed by Court Reporter Rachael Lundy, Phone number 559-207-1072 E-mail rlundy.csr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 2/21/2025. Redacted Transcript Deadline set for 3/3/2025. Release of Transcript Restriction set for 5/1/2025. (Deputy Clerk rl) (Entered: 01/30/2025) |
| 01/30/2025 | 1768 | WAIVER of PERSONAL APPEARANCE by John Stinson. (Reed, Kenneth) (Entered: 01/30/2025) |
| 01/30/2025 | 1769 | MOTION IN LIMINE *re Limiting Instruction* by John Stinson as to Kenneth Bash, Stephanie Madsen, Todd Morgan, Marlon Palmer, James Armstrong, Samantha Booth, Brock Larson, Jacob Renshaw, Amanda Gourley, Joseph McWilliams, Kenneth Johnson, Francis Clement, Jayson Weaver, Waylon Pitchford, Derek Smith, Brandon Bannick, Justin Gray, James Field, Evan Perkins, John Stinson, Andrew Collins. (Attachments: # 1 Supplement Proposed Instruction)(Reed, Kenneth) (Entered: 01/30/2025) |
| 01/31/2025 | 1770 | REPLY/RESPONSE to Motion for Limiting Instruction by USA as to John Stinson re 1769 MOTION IN LIMINE *re Limiting Instruction*. (Stokman, Stephanie) (Entered: 01/31/2025) |
| 01/31/2025 | 1771 | SEALED EVENT. (Deputy Clerk AML) (Entered: 01/31/2025) |
| 01/31/2025 | 1772 | SEALED EVENT. (Deputy Clerk AML) (Entered: 01/31/2025) |
| 01/31/2025 | 1773 | SEALED EVENT. (Deputy Clerk AML) (Entered: 01/31/2025) |
| 01/31/2025 | 1774 | SEALED EVENT. (Deputy Clerk AML) (Entered: 01/31/2025) |
| 01/31/2025 | 1775 | SEALED EVENT. (Deputy Clerk AML) (Entered: 01/31/2025) |
| 01/31/2025 | 1776 | MINUTES (Text Only) for proceedings held before District Judge Jennifer L. Thurston: JURY TRIAL (Day Ten) as to Kenneth Johnson, Francis Clement, John Stinson held on 1/31/2025. USA witnesses: Robert Eversole, Brian Rapinoe sworn/testified. USA exhibits ADMITTED. Jury Trial (Day Eleven) set for 2/4/2025 at 08:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. Government Counsel: Stephanie Stokman, James Conolly, Jared Engelking present. Defense Counsel: Andrea Lee Luem, Ryan Villa, Jean deSalles Barrett, Jane Fisher-Bryialsen, Kennth Reed present. Custody Status: CUSTODY. Court Reporter/CD Number: Rachel Lundy. (Deputy Clerk IM) (Entered: 01/31/2025) |
| 02/01/2025 | 1777 | TRANSCRIPT of Proceedings as to Kenneth Johnson, Francis Clement, John Stinson held on 01-31-2025, JURY TRIAL DAY 10, VOLUME 10, before District Judge Jennifer L. Thurston, filed by Court Reporter Rachael Lundy, Phone number 559-207-1072 E-mail rlundy.csr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 2/24/2025. Redacted Transcript Deadline set for 3/6/2025. Release of Transcript Restriction set for 5/2/2025. (Deputy Clerk rl) (Entered: 02/01/2025) |

ER 440

| 02/01/2025 | 1778 | PROTECTIVE ORDER signed by District Judge Jennifer L. Thurston on 2/1/2025. (Clerk lbc) (Entered: 02/01/2025) |
| 02/03/2025 | 1779 | FURTHER ORDER RE COURTROOM/TRIAL PRACTICES; FURTHER ORDER RE: U.S. v. MIRABAL signed by District Judge Jennifer L. Thurston on February 2, 2025. (Deputy Clerk IM) (Entered: 02/03/2025) |
| 02/03/2025 | 1780 | SEALED EVENT. (Deputy Clerk AML) (Entered: 02/03/2025) |
| 02/03/2025 | 1781 | SEALED EVENT. (Deputy Clerk AML) (Entered: 02/03/2025) |
| 02/03/2025 | 1782 | SEALED EVENT. (Deputy Clerk AML) (Entered: 02/03/2025) |
| 02/03/2025 | 1783 | ORDER GRANTING IN PART THE MOTION TO QUASH IN PART AND DENYING MOTION FOR UNREDACTED AUTOBIOGRAPHIES signed by District Judge Jennifer L. Thurston on February 3, 2025. (Doc. 1702; 1676) (Deputy Clerk IM) (Entered: 02/03/2025) |
| 02/04/2025 | 1784 | MINUTES (Text Only) for proceedings held before District Judge Jennifer L. Thurston: JURY TRIAL (Day Eleven) as to Kenneth Johnson, Francis Clement, John Stinson held on 2/4/2025. USA witnesses: Brian Rapinoe, Megan Garza, Brandon Bannick sworn/testified. USA exhibits ADMITTED. Jury Trial (Day Twelve) set for 2/5/2025 at 08:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. Government Counsel: Stephanie Stokman, James Conolly, Jared Engelking present. Defense Counsel: Andrea Lee Luem, Ryan Villa, Jean deSalles Barrett, Jane Fisher-Bryialsen, Kennth Reed present. Custody Status: CUSTODY. Court Reporter/CD Number: Rachel Lundy. (Deputy Clerk IM) (Entered: 02/04/2025) |
| 02/04/2025 | 1785 | MOTION to DISMISS *Joint Motion to Dismiss or in the Alternative for a Mistrial Based on Due Process Violations* by Francis Clement. (Attachments: # 1 Exhibit Exhibit One)(Fisher-Byrialsen, Jane) (Entered: 02/04/2025) |
| 02/04/2025 | 1786 | TRANSCRIPT of Proceedings as to Kenneth Johnson, Francis Clement, John Stinson held on 02-04-2025, JURY TRIAL DAY 11, VOLUME 11, before District Judge Jennifer L. Thurston, filed by Court Reporter Rachael Lundy, Phone number 559-207-1072 E-mail rlundy.csr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 2/27/2025. Redacted Transcript Deadline set for 3/7/2025. Release of Transcript Restriction set for 5/5/2025. (Deputy Clerk rl) (Entered: 02/04/2025) |
| 02/04/2025 | 1788 | SEALED EVENT. (Deputy Clerk OFR) (Entered: 02/05/2025) |
| 02/04/2025 | 1789 | SEALED EVENT. (Deputy Clerk OFR) (Entered: 02/05/2025) |
| 02/04/2025 | 1790 | SEALED EVENT. (Deputy Clerk OFR) (Entered: 02/05/2025) |
| 02/05/2025 | 1787 | TRANSCRIPT REQUEST for proceedings held on 1/29/2025 - 2/4/2025 before Judge THURSTON. Court Reporter Rachael Lundy. (Stokman, Stephanie) (Entered: 02/05/2025) |
| 02/05/2025 | 1791 | MINUTES (Text Only) for proceedings held before District Judge Jennifer L. Thurston: JURY TRIAL (Day Twelve) as to Kenneth Johnson, Francis Clement, John Stinson held on 2/5/2025. 1785 MOTION to DISMISS filed by Francis Clement. The Court ruled from the bench and the rulings are preserved on the record. Motion is DENIED. USA witnesses: Daniel Rubin, Brian Rapinoe sworn/testified. USA exhibits ADMITTED. Jury Trial (Day Thirteen) set for 2/6/2025 at 08:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. Government Counsel: Stephanie Stokman, James |

ER 441

| | | |
|---|---|---|
| | | Conolly, Jared Engelking present. Defense Counsel: Andrea Lee Luem, Ryan Villa, Jane Fisher-Byrialsen, Jean deSalles Barrett, Kenneth Reed present. Custody Status: CUSTODY. Court Reporter/CD Number: Rachael Lundy. (Deputy Clerk IM) (Entered: 02/05/2025) |
| 02/05/2025 | 1792 | TRANSCRIPT REQUEST for proceedings held on 2/5/2025 before Judge THURSTON. Court Reporter Rachael Lundy. (Stokman, Stephanie) (Entered: 02/05/2025) |
| 02/05/2025 | 1793 | TRANSCRIPT of Proceedings as to Kenneth Johnson, Francis Clement, John Stinson held on 02-05-2025, JURY TRIAL DAY 12, VOLUME 12, before District Judge Jennifer L. Thurston, filed by Court Reporter Rachael Lundy, Phone number 559-207-1072 E-mail rlundy.csr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 2/27/2025. Redacted Transcript Deadline set for 3/10/2025. Release of Transcript Restriction set for 5/8/2025. (Deputy Clerk rl) (Entered: 02/05/2025) |
| 02/06/2025 | 1794 | MINUTE ORDER (Text Only Entry) The Court received the response to its order (Doc. 1743). The representation was that there were no records for Timothy True held by the CDCR. Mr. True has testified otherwise is his testimony is ongoing. Thus, the CDCR is ordered to produced the records sought via email to JLTOrders@caed.uscourts.gov immediately, but no later than 5 p.m. on 2/7/2025, or show cause why sanctions should not imposed signed by District Judge Jennifer L. Thurston on February 6, 2025. (Deputy Clerk IM) (Entered: 02/06/2025) |
| 02/06/2025 | 1795 | MINUTES (Text Only) for proceedings held before District Judge Jennifer L. Thurston: JURY TRIAL (Day Thirteen) as to Kenneth Johnson, Francis Clement, John Stinson held on 2/6/2025. USA witnesses: Brian Rapinoe, Benjamin Mendoza, Ethan Medley, Timothy True, Eugene Carpenter sworn/testified. USA exhibits ADMITTED. Defendant Stinson Exhibit 6000 ADMITTED. USA rest. Defendants motion for acquittal submitted. Jury Trial (Day Fourteen) set for 2/7/2025 at 08:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. Government Counsel: Stephanie Stokman, James Conolly, Jared Engelking present. Defense Counsel: Andrea Lee Luem, Ryan Villa, Jean deSalles Barrett, Jane Fisher-Bryialsen, Kennth Reed present. Custody Status: CUSTODY. Court Reporter/CD Number: Rachel Lundy. (Deputy Clerk IM) (Entered: 02/06/2025) |
| 02/06/2025 | 1796 | TRANSCRIPT of Proceedings as to Kenneth Johnson, Francis Clement, John Stinson held on 02-06-2025, JURY TRIAL DAY 13, VOLUME 13, before District Judge Jennifer L. Thurston, filed by Court Reporter Rachael Lundy, Phone number 559-207-1072 E-mail rlundy.csr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 2/27/2025. Redacted Transcript Deadline set for 3/10/2025. Release of Transcript Restriction set for 5/8/2025. (Deputy Clerk rl) (Entered: 02/06/2025) |
| 02/07/2025 | 1797 | TRANSCRIPT REQUEST for proceedings held on 2/6/2025 before Judge Thurston. Court Reporter Rachael Lundy. (Stokman, Stephanie) (Entered: 02/07/2025) |
| 02/07/2025 | 1798 | MINUTES (Text Only) for proceedings held before District Judge Jennifer L. Thurston: JURY TRIAL (Day Fourteen) as to Kenneth Johnson, Francis Clement, John Stinson held on 2/7/2025. Counsel for defendants informed the Court that there will be no witnesses after consulting with defendants and custody witnesses. Custody witnesses can be transported forthwith. Defendant Johnson rest. Defendant Clement rest. Defendant Stinson rest. No rebuttal by USA. Jury Trial (Day Fifteen) set for 2/11/2025 |

ER 442

| | | |
|---|---|---|
| | | at 08:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. Government Counsel: Stephanie Stokman, James Conolly, Jared Engelking present. Defense Counsel: Andrea Lee Luem, Ryan Villa, Jean deSalles Barrett, Jane Fisher-Bryialsen, Kennth Reed present. Custody Status: CUSTODY. Court Reporter/CD Number: Rachel Lundy. (Deputy Clerk IM) (Entered: 02/07/2025) |
| 02/08/2025 | 1799 | TRANSCRIPT of Proceedings as to Kenneth Johnson, Francis Clement, John Stinson held on 02-07-2025, JURY TRIAL DAY 14, VOLUME 14, before District Judge Jennifer L. Thurston, filed by Court Reporter Rachael Lundy, Phone number 559-207-1072 E-mail rlundy.csr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 3/3/2025. Redacted Transcript Deadline set for 3/13/2025. Release of Transcript Restriction set for 5/9/2025. (Deputy Clerk rl) (Entered: 02/08/2025) |
| 02/10/2025 | 1800 | MINUTE ORDER (Text Only Entry) The Court has reviewed the CDCR's response to the order (Doc. 1794). The Court is assured that the CDCR has properly responded to the Court's earlier order (Doc. 1743). The Court has produced additional files, which are redacted to eliminate irrelevant information. The protective orders (Docs. 1755, 1778) apply to these documents also signed by District Judge Jennifer L. Thurston on February 10, 2025. (Deputy Clerk IM) (Entered: 02/10/2025) |
| 02/10/2025 | 1801 | SEALED EVENT. (Deputy Clerk OFR) (Entered: 02/10/2025) |
| 02/10/2025 | 1802 | SEALED EVENT. (Deputy Clerk OFR) (Entered: 02/10/2025) |
| 02/10/2025 | 1803 | SEALED EVENT. (Deputy Clerk OFR) (Entered: 02/10/2025) |
| 02/11/2025 | 1804 | WAIVER of PERSONAL APPEARANCE by Francis Clement. (Fisher-Byrialsen, Jane) (Entered: 02/11/2025) |
| 02/11/2025 | 1805 | REQUEST for *Francis Clement's Proposed Special Interrogatories Regarding Racketeering Acts* by Francis Clement re 1624 Proposed Jury Instructions - CR filed by Francis Clement. (Fisher-Byrialsen, Jane) (Entered: 02/11/2025) |
| 02/11/2025 | 1806 | WAIVER of PERSONAL APPEARANCE by Kenneth Johnson. (Villa, Ryan) (Entered: 02/11/2025) |
| 02/11/2025 | 1807 | MINUTES (Text Only) for proceedings held before District Judge Jennifer L. Thurston: JURY TRIAL (Day Fifteen) as to Kenneth Johnson, Francis Clement, John Stinson held on 2/11/2025. Closing arguments. Final jury instructions given. Oath to bailiff. Jury deliberations. Admitted Exhibits confirmed with counsel. Jury Trial (Day Sixteen) set for 2/12/2025 at 08:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. Government Counsel: Stephanie Stokman, James Conolly, Jared Engelking present. Defense Counsel: Andrea Lee Luem, Ryan Villa, Jean deSalles Barrett, Jane Fisher-Bryialsen, Kennth Reed present. Custody Status: CUSTODY. Court Reporter/CD Number: Rachel Lundy. (Deputy Clerk IM) (Entered: 02/11/2025) |
| 02/11/2025 | 1808 | TRANSCRIPT of Proceedings as to Kenneth Johnson, Francis Clement, John Stinson held on 02-11-2025, JURY TRIAL DAY 15, VOLUME 15, before District Judge Jennifer L. Thurston, filed by Court Reporter Rachael Lundy, Phone number 559-207-1072 E-mail rlundy.csr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 3/6/2025. Redacted Transcript Deadline set for 3/14/2025. Release of Transcript Restriction set for 5/12/2025. (Deputy Clerk rl) (Entered: 02/11/2025) |

ER 443

| 02/12/2025 | 1809 | REPLY/RESPONSE to Request (ECF 1805) by USA as to Francis Clement re 1805 Request - General - ATY. (Stokman, Stephanie) (Entered: 02/12/2025) |
|---|---|---|
| 02/12/2025 | 1810 | AMENDED TRANSCRIPT of Proceedings as to Kenneth Johnson, Francis Clement, John Stinson held on 02-04-2025, Jury Trial Day 11, Volume 11, before District Judge Jennifer L. Thurston, filed by Court Reporter Rachael Lundy, Phone number 559-207-1072 E-mail rlundy.csr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 3/6/2025. Redacted Transcript Deadline set for 3/17/2025. Release of Transcript Restriction set for 5/15/2025. (Deputy Clerk rl) (Entered: 02/12/2025) |
| 02/12/2025 | 1811 | MINUTES (Text Only) for proceedings held before District Judge Jennifer L. Thurston: JURY TRIAL (Day Sixteen) as to Kenneth Johnson, Francis Clement, John Stinson held on 2/12/2025. The Court addressed hardship for Juror Seat 5 (#74). Juror Seat 5 (#74) is discharged for hardship. Alternate 1 (#88) will replace Juror Seat 5. Jury instruction given. Jury commence deliberations. Jury Notes marked Exhibit A and Exhibit B received. Jury Trial (Day Seventeen) set for 2/13/2025 at 08:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. Government Counsel: Stephanie Stokman, James Conolly, Jared Engelking present. Defense Counsel: Andrea Lee Luem, Ryan Villa, Jean deSalles Barrett, Jane Fisher-Bryialsen, Kennth Reed present. Custody Status: CUSTODY/WAIVERS. Court Reporter/CD Number: Rachel Lundy. (Deputy Clerk IM) (Entered: 02/12/2025) |
| 02/12/2025 | 1812 | BRIEF by USA as to Kenneth Johnson, Francis Clement, John Stinson. (Conolly, James) (Entered: 02/12/2025) |
| 02/12/2025 | 1813 | TRANSCRIPT of Proceedings as to Kenneth Johnson, Francis Clement, John Stinson held on 02-12-2025, JURY TRIAL DAY 16, VOLUME 16, before District Judge Jennifer L. Thurston, filed by Court Reporter Rachael Lundy, Phone number 559-207-1072 E-mail rlundy.csr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 3/6/2025. Redacted Transcript Deadline set for 3/17/2025. Release of Transcript Restriction set for 5/15/2025. (Deputy Clerk rl) (Entered: 02/12/2025) |
| 02/13/2025 | 1814 | MINUTES (Text Only) for proceedings held before District Judge Jennifer L. Thurston: JURY TRIAL (Day Seventeen) as to Kenneth Johnson, Francis Clement, John Stinson held on 2/13/2025. The Court heard issues re USA brief re trial transcripts to the jury 1812 related to Jury Note B. The court reporter read the testimony of witness Daniel Rubin in the presence of the jury. Jury returned to jury room for continued deliberations. Jury Notes marked Exhibit C and Exhibit D received. Jury Trial (Day Eighteen) set for 2/14/2025 at 08:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. Government Counsel: Stephanie Stokman, James Conolly, Jared Engelking present. Defense Counsel: Andrea Lee Luem, Ryan Villa, Jean deSalles Barrett, Jane Fisher-Bryialsen, Kennth Reed present. Custody Status: CUSTODY/WAIVERS. Court Reporter/CD Number: Rachel Lundy. (Deputy Clerk IM) Modified on 2/14/2025 (IM). (Entered: 02/13/2025) |
| 02/14/2025 | 1815 | TRANSCRIPT of Proceedings as to Kenneth Johnson, Francis Clement, John Stinson held on 02-13-2025, JURY TRIAL DAY 17, VOLUME 17, before District Judge Jennifer L. Thurston, filed by Court Reporter Rachael Lundy, Phone number 559-207-1072 E-mail rlundy.csr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for |

ER 444

| | | |
|---|---|---|
| | | Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 3/7/2025. Redacted Transcript Deadline set for 3/17/2025. Release of Transcript Restriction set for 5/15/2025. (Deputy Clerk rl) (Entered: 02/14/2025) |
| 02/14/2025 | 1816 | MINUTES (Text Only) for proceedings held before District Judge Jennifer L. Thurston: JURY TRIAL (Day Eighteen) as to Kenneth Johnson, Francis Clement, John Stinson held on 2/14/2025. Jury Notes E and F marked and received. Jury verdict. Jury excused. Sentencing as to Kenneth Johnson, Francis Clement, John Stinson set for 5/19/2025 at 09:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. Defendants waive interview for PSR and waive to be present at sentencing. Government Counsel: Stephanie Stokman, James Conolly present. Defense Counsel: Andrea Lee Luem, Ryan Villa, Jean deSalles Barrett, Jane Fisher-Bryialsen, Kennth Reed present. Custody Status: CUSTODY/WAIVERS. Court Reporter/CD Number: Rachel Lundy. (Deputy Clerk IM) (Entered: 02/14/2025) |
| 02/14/2025 | 1817 | WAIVER of PERSONAL APPEARANCE by Kenneth Johnson. (Villa, Ryan) (Entered: 02/14/2025) |
| 02/14/2025 | 1818 | TRANSCRIPT of Proceedings as to Kenneth Johnson, Francis Clement, John Stinson held on 02-14-2025, JURY TRIAL DAY 18, VOLUME 18, before District Judge Jennifer L. Thurston, filed by Court Reporter Rachael Lundy, Phone number 559-207-1072 E-mail rlundy.csr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 3/7/2025. Redacted Transcript Deadline set for 3/17/2025. Release of Transcript Restriction set for 5/15/2025. (Deputy Clerk rl) (Entered: 02/14/2025) |
| 02/14/2025 | 1821 | EXHIBIT LIST as to Kenneth Johnson, Francis Clement, John Stinson. (Deputy Clerk SSA) (Entered: 02/18/2025) |
| 02/14/2025 | 1822 | JURY NOTE. (Attachments: # 1 Original Document) (Deputy Clerk SSA) (Entered: 02/18/2025) |
| 02/14/2025 | 1823 | VERDICT. (Attachments: # 1 Original Document) (Deputy Clerk SSA) (Entered: 02/18/2025) |
| 02/14/2025 | 1824 | VERDICT. (Attachments: # 1 Original Document) (Deputy Clerk SSA) (Entered: 02/18/2025) |
| 02/14/2025 | 1825 | VERDICT. (Attachments: # 1 Original Document) (Deputy Clerk SSA) (Entered: 02/18/2025) |
| 02/16/2025 | 1819 | WAIVER of PERSONAL APPEARANCE by John Stinson. (Reed, Kenneth) (Entered: 02/16/2025) |
| 02/18/2025 | 1820 | PROPOSED ORDER re DEFENTDANTS UNAPPOSED MOTION TO EXONERATE BOND by Samantha Booth. (Bermudez, Monica) (Entered: 02/18/2025) |
| 02/18/2025 | 1826 | WAIVER of PERSONAL APPEARANCE by Francis Clement. (Fisher-Byrialsen, Jane) (Entered: 02/18/2025) |
| 02/18/2025 | 1827 | JURY INSTRUCTIONS GIVEN as to Kenneth Johnson, Francis Clement, John Stinson. (Deputy Clerk IM) (Entered: 02/18/2025) |
| 02/18/2025 | 1828 | ORDER to EXONERATE BOND signed by District Judge Jennifer L. Thurston on 2/18/2025 as to Samantha Booth. (Deputy Clerk SSA) (Entered: 02/18/2025) |

ER 445

12/11/25, 3:02 PM

LIVE 1.8.4 NEXTGEN CM/ECF - U.S. District Court for Eastern California

| | | |
|---|---|---|
| 02/19/2025 | 1829 | TRANSCRIPT REQUEST for proceedings held on 01/23/2025 before Judge Jennifer L. Thurston. Court Reporter Maryann Valenoti. (Quinlan, W.) (Entered: 02/19/2025) |
| 02/19/2025 | 1830 | TRANSCRIPT REQUEST for proceedings held on 01/30/2025 and 01/31/2025 before Judge Jennifer L. Thurston. Court Reporter Rachael Lundy. (Quinlan, W.) (Entered: 02/19/2025) |
| 02/21/2025 | 1831 | MOTION for Order Terminating Writ of Habeas Corpus Ad Prosequendum and to Return Defendants to CDCR by Kenneth Johnson as to Kenneth Johnson, Francis Clement. Motion Hearing set for 3/10/2025 at 10:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Villa, Ryan) (Entered: 02/21/2025) |
| 02/24/2025 | 1832 | DISREGARD (FILED IN INCORRECT CASE NUMBER): ORDER DENYING THE MOTIONS FOR JUDGMENT OF ACQUITTAL BY DEFENDANTS JOHNSON, CLEMENT AND STINSON signed by District Judge Jennifer L. Thurston on February 22, 2025. (Deputy Clerk IM) Modified on 2/24/2025 (IM). (Entered: 02/24/2025) |
| 02/24/2025 | 1833 | CLERK'S NOTICE of DOCKET CORRECTION: DISREGARD DOC 1832. Filed in incorrect case number. (Deputy Clerk IM) (Entered: 02/24/2025) |
| 02/24/2025 | 1834 | ORDER DENYING THE MOTIONS FOR JUDGMENT OF ACQUITTAL BY DEFENDANTS JOHNSON, CLEMENT AND STINSON signed by District Judge Jennifer L. Thurston on February 22, 2025. (Deputy Clerk IM) (Entered: 02/24/2025) |
| 02/24/2025 | 1835 | MINUTE ORDER (Text Only Entry) Within 14 days, the government SHALL respond to the motion filed by defendants Johnson and Clement to be returned to state custody (Doc. 1831) signed by District Judge Jennifer L. Thurston on February 24, 2025. (Deputy Clerk IM) (Entered: 02/24/2025) |
| 02/26/2025 | 1836 | MINUTE ORDER (Text Only Entry) as to Evan Perkins signed by Magistrate Judge Sheila K. Oberto on 2/26/2025: Counsel are directed to file a Joint Status Report for the pending Supplement the Motion For Bill of Particulars doc. 1533 , advising the Court of the status of the discovery motions. By no later than March 3, 2025, the parties shall file a joint status report apprising the Court of the status of the Motions. The joint status report shall indicate: (1) if there are issues that remain for the Court's decision and (2) which specific discovery matters remain outstanding. (Deputy Clerk WAK) (Entered: 02/26/2025) |
| 02/27/2025 | 1837 | SEALED EVENT. (Deputy Clerk CRM) (Entered: 02/27/2025) |
| 02/28/2025 | 1838 | SENTENCING MEMORANDUM by USA as to James Armstrong. (Stokman, Stephanie) (Entered: 02/28/2025) |
| 03/02/2025 | 1839 | JOINT STATUS REPORT by Evan Perkins. (Duncan, Theresa) (Entered: 03/02/2025) |
| 03/05/2025 | 1840 | TRANSCRIPT of Excerpt Testimony of Troy Clowers as to Kenneth Bash held on January 23, 2025, before District Judge Jennifer L. Thurston, filed by Court Reporter Maryann Valenoti, Phone number 916-930-4275 E-mail mvalenotirmrcrr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 3/27/2025. Redacted Transcript Deadline set for 4/7/2025. Release of Transcript Restriction set for 6/5/2025. (Valenoti, Maryann) (Entered: 03/05/2025) |
| 03/05/2025 | 1841 | MINUTES (Text Only) for proceedings held before Magistrate Judge Sheila K. Oberto: 1533 Motion for Bill of Particulars as to Evan Perkins (19) held on 3/5/2025. The parties resolved the motion. Government counsel advised that the information requested has |

ER 446

been provided. Defense counsel will review the discovery that has been provided. Government Counsel: Stephanie Stokman present. Defense Counsel: Theresa Duncan present. Custody Status: Custody - Appearance was waived. Court Reporter/CD Number: Sonitta Lout. (Deputy Clerk WAK) (Entered: 03/05/2025)

| 03/07/2025 | 1842 | JOINT STATEMENT of Positions re Evan Perkins Trial Date by Evan Perkins as to Justin Gray, Evan Perkins re 1626 Order - CR. (Duncan, Theresa) (Entered: 03/07/2025) |
| --- | --- | --- |
| 03/07/2025 | 1843 | MEMORANDUM by Evan Perkins as to Justin Gray, Evan Perkins in Support of re 1842 Statement filed by Evan Perkins. (Duncan, Theresa) (Entered: 03/07/2025) |
| 03/07/2025 | 1844 | OPPOSITION by USA to 1831 Motion for Miscellaneous Relief,. (Stokman, Stephanie) (Entered: 03/07/2025) |
| 03/10/2025 | 1845 | MEMORANDUM by Justin Gray. *Regarding Trial Setting (Doc ##1842 and 1843)* (Thomson, James) (Entered: 03/10/2025) |
| 03/10/2025 | 1846 | MINUTES (Text Only) for proceedings held before District Judge Jennifer L. Thurston: 1831 Motion for Order Terminating Writ of Habeas Corpus Ad Prosequendum and to Return Defendants to CDCR as to Kenneth Johnson, Francis Clement held on 3/10/2025. The Court ruled from the bench and the rulings are preserved on the record. Motion is GRANTED. The defendants are no longer necessary to this Court's prosecution and the Court withdraws the writs as to Mr. Clement and Mr. Johnson forthwith. Government Counsel: Stephanie Stokman present. Defense Counsel: Andrea Lee Luem, Ryan Villa, Jean deSalles Barrett present. Custody Status: WAIVER. Court Reporter/CD Number: ECRO. (Deputy Clerk IM) (Entered: 03/11/2025) |
| 03/13/2025 | 1847 | MOTION to WITHDRAW *Writ of Habeas Corp Ad Pros* by John Stinson. Motion Hearing set for 3/31/2025 at 10:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Attachments: # 1 Proposed Order returning Def to CDCR)(Reed, Kenneth) (Entered: 03/13/2025) |
| 03/14/2025 | 1848 | STIPULATION and PROPOSED ORDER Continue Sentencing. (Little, Kevin) (Entered: 03/14/2025) |
| 03/14/2025 | 1849 | STIPULATION and ORDER as to James Armstrong signed by District Judge Jennifer L. Thurston on March 14, 2025. Sentencing currently set for 3/17/2025 has been CONTINUED to 4/21/2025 at 09:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Deputy Clerk IM) (Entered: 03/14/2025) |
| 03/25/2025 | 1850 | *(TO BE VIEWED BY ASSIGNED COUNSEL ONLY)* DISCLOSED PRESENTENCE INVESTIGATION REPORT (DRAFT) as to Kenneth Bash. Informal objections shall not be submitted via CM/ECF and shall be in compliance with the sentencing schedule and pursuant to Local Rule 461. (Micheli, Ross) (Entered: 03/25/2025) |
| 03/25/2025 | 1851 | *(TO BE VIEWED BY ASSIGNED COUNSEL ONLY)* DISCLOSED PRESENTENCE INVESTIGATION REPORT (DRAFT) as to Derek Smith. Informal objections shall not be submitted via CM/ECF and shall be in compliance with the sentencing schedule and pursuant to Local Rule 461. (Micheli, Ross) (Entered: 03/25/2025) |
| 03/27/2025 | 1852 | OPPOSITION by USA to 1847 Motion to Withdraw,. (Stokman, Stephanie) (Entered: 03/27/2025) |
| 03/27/2025 | 1853 | STIPULATION and PROPOSED ORDER To Seal Objections to Presentence Investigation Report re 1850 Disclosed Presentence Investigation Report (Draft),. (Quinlan, W.) (Entered: 03/27/2025) |
| 03/28/2025 | 1854 | SEALED EVENT. (Deputy Clerk TEL) (Entered: 03/28/2025) |

ER 447

| | | |
|---|---|---|
| 03/28/2025 | 1855 | ORDER re STIPULATION to Seal Objections to Presentence Investigation Report 1853 as to Kenneth Bash signed by District Judge Jennifer L. Thurston on 3/27/2025. (Deputy Clerk TEL) (Entered: 03/28/2025) |
| 03/31/2025 | 1856 | MINUTES (Text Only) for proceedings held before District Judge Jennifer L. Thurston: 1847 MOTION to WITHDRAW *Writ of Habeas Corp Ad Pros* filed by John Stinson held on 3/31/2025. The Court ruled from the bench and the rulings are preserved on the record. Motion is GRANTED. The defendant is no longer necessary to this Court's prosecution and the Court withdraws the writ as to Mr. Stinson forthwith. Government Counsel: Stephanie Stokman present. Defense Counsel: Kenneth Reed present. Custody Status: WAIVER. Court Reporter/CD Number: Rachel Lundy. (Deputy Clerk IM) (Entered: 03/31/2025) |
| 04/07/2025 | 1857 | ORDER setting the Trial Date 1534 , 1535 as to Jayson Weaver, Waylon Pitchford, Evan Perkins, Andrew Collins signed by District Judge Jennifer L. Thurston on 4/5/2025. Jury Trial set for 4/21/2026 at 08:30 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Deputy Clerk TEL) (Entered: 04/07/2025) |
| 04/07/2025 | 1858 | *(TO BE VIEWED BY ASSIGNED COUNSEL ONLY)* DISCLOSED PRESENTENCE INVESTIGATION REPORT (DRAFT) as to John Stinson. Informal objections shall not be submitted via CM/ECF and shall be in compliance with the sentencing schedule and pursuant to Local Rule 461. (Head, Sarah) (Entered: 04/07/2025) |
| 04/07/2025 | 1859 | *(TO BE VIEWED BY ASSIGNED COUNSEL ONLY)* DISCLOSED PRESENTENCE INVESTIGATION REPORT (DRAFT) as to Kenneth Johnson. Informal objections shall not be submitted via CM/ECF and shall be in compliance with the sentencing schedule and pursuant to Local Rule 461. (Micheli, Ross) (Entered: 04/07/2025) |
| 04/08/2025 | 1860 | *(TO BE VIEWED BY ASSIGNED COUNSEL ONLY)* DISCLOSED PRESENTENCE INVESTIGATION REPORT (DRAFT) as to Francis Clement. Informal objections shall not be submitted via CM/ECF and shall be in compliance with the sentencing schedule and pursuant to Local Rule 461. (Micheli, Ross) (Entered: 04/08/2025) |
| 04/14/2025 | 1861 | STIPULATION and PROPOSED ORDER Continue Sentencing. (Little, Kevin) (Entered: 04/14/2025) |
| 04/14/2025 | 1862 | SENTENCING PRESENTENCE INVESTIGATION REPORT (FINAL) as to Derek Smith. (Attachments: # 1 No Written Objection Memo, # 2 Sentencing Recommendation)(Lopez, N) (Entered: 04/14/2025) |
| 04/14/2025 | 1863 | SENTENCING PRESENTENCE INVESTIGATION REPORT (FINAL) as to Kenneth Bash. (Attachments: # 1 Defendant's Informal Objections, # 2 Response to Defendant's Objections, # 3 Sentencing Recommendation)(Lopez, N) (Entered: 04/14/2025) |
| 04/16/2025 | 1864 | ORDER on STIPULATION to Continue Sentencing, signed by District Judge Jennifer L. Thurston on 04/15/2025 as to James Armstrong. ***Sentencing Hearing continued to 6/2/2025 at 09:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston.*** (Deputy Clerk CM) (Entered: 04/16/2025) |
| 04/17/2025 | 1865 | STIPULATION and PROPOSED ORDER Continuance by USA. (Stokman, Stephanie) (Entered: 04/17/2025) |
| 04/18/2025 | 1866 | ORDER on Stipulation to Continue Sentencing, signed by District Judge Jennifer L. Thurston on 04/18/2025 as to Kenneth Bash, Derek Smith. *Sentencing continued to 6/2/2025 at 09:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston.* (Deputy Clerk CM) (Entered: 04/18/2025) |
| 04/25/2025 | 1867 | SEALED EVENT. (Deputy Clerk CRM) (Entered: 04/25/2025) |

ER 448

12/11/25, 3:02 PM LIVE 1.8.4 NEXTGEN CM/ECF - U.S. District Court for Eastern California

| 04/28/2025 | 1868 | SENTENCING PRESENTENCE INVESTIGATION REPORT (FINAL) as to John Stinson. (Attachments: # 1 Sentencing Recommendation, # 2 Defense's Informal Objections, # 3 Response to Defense's Informal Objections, # 4 Government's Informal Objections, # 5 Response to Government's Informal Objections)(Nunes, J) (Entered: 04/28/2025) |
|---|---|---|
| 04/29/2025 | 1869 | SENTENCING PRESENTENCE INVESTIGATION REPORT (FINAL) as to Kenneth Johnson. (Attachments: # 1 Defendant's Informal Objections, # 2 Response to Defendant's Informal Objections, # 3 Sentencing Recommendation)(Lopez, N) (Entered: 04/29/2025) |
| 04/29/2025 | 1870 | SENTENCING PRESENTENCE INVESTIGATION REPORT (FINAL) as to Francis Clement. (Attachments: # 1 Defendant's Informal Objections, # 2 Response to Defendant's Informal Objections, # 3 Certificates of Completion, # 4 Sentencing Recommendation)(Lopez, N) (Entered: 04/29/2025) |
| 04/30/2025 | 1871 | SENTENCING MEMORANDUM by John Stinson. (Reed, Kenneth) (Entered: 04/30/2025) |
| 05/05/2025 | 1872 | OBJECTION to PRESENTENCE REPORT by USA as to John Stinson. (Stokman, Stephanie) (Entered: 05/05/2025) |
| 05/05/2025 | 1873 | OBJECTION to PRESENTENCE REPORT by Kenneth Johnson. (Villa, Ryan) (Entered: 05/05/2025) |
| 05/06/2025 | 1874 | OBJECTION to PRESENTENCE REPORT by Francis Clement. (Fisher-Byrialsen, Jane) (Entered: 05/06/2025) |
| 05/06/2025 | 1875 | OBJECTION to PRESENTENCE REPORT by USA as to John Stinson. *Supplemental regarding Statutory Maximum* (Stokman, Stephanie) (Entered: 05/06/2025) |
| 05/07/2025 | 1876 | SENTENCING MEMORANDUM by Francis Clement. (Fisher-Byrialsen, Jane) (Entered: 05/07/2025) |
| 05/07/2025 | 1877 | MOTION to CONTINUE *Joint Motion to Continue Sentencing Hearing by Francis Clement and Kenneth Johnson* by Francis Clement. (Fisher-Byrialsen, Jane) (Entered: 05/07/2025) |
| 05/07/2025 | 1878 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Francis Clement. (Fisher-Byrialsen, Jane) (Entered: 05/07/2025) |
| 05/07/2025 | 1879 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Francis Clement. (Fisher-Byrialsen, Jane) (Entered: 05/07/2025) |
| 05/08/2025 | 1880 | SEALED EVENT. (Deputy Clerk SSA) (Entered: 05/08/2025) |
| 05/08/2025 | 1881 | SEALED EVENT. (Deputy Clerk SSA) (Entered: 05/08/2025) |
| 05/08/2025 | 1882 | MINUTE ORDER (Text Only Entry) Opposition to the motion to continue as to Kenneth Johnson, Francis Clement (Doc. 1877) SHALL be filed no later than May 13, 2025 signed by District Judge Jennifer L. Thurston on May 8, 2025. (Deputy Clerk IM) (Entered: 05/08/2025) |
| 05/08/2025 | 1883 | MOTION to COMPEL by Kenneth Johnson as to Kenneth Johnson, Francis Clement. Motion Hearing set for 6/11/2025 at 01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto. (Villa, Ryan) (Entered: 05/08/2025) |
| 05/09/2025 | 1884 | SEALED EVENT. (Deputy Clerk SSA) (Entered: 05/09/2025) |
| 05/09/2025 | 1885 | SEALED EVENT. (Deputy Clerk SSA) (Entered: 05/09/2025) |

ER 449

| 05/09/2025 | 1886 | SEALED EVENT. (Deputy Clerk SSA) (Entered: 05/09/2025) |
|---|---|---|
| 05/11/2025 | 1887 | SENTENCING MEMORANDUM by John Stinson. (Attachments: # 1 Exhibit Exhibits A-B-C)(Reed, Kenneth) (Entered: 05/11/2025) |
| 05/12/2025 | 1888 | SENTENCING PRESENTENCE INVESTIGATION REPORT (FINAL REVISED) as to James Armstrong. (Attachments: # 1 Memorandum, # 2 Sentencing Recommendation)(Lopez, N) (Entered: 05/12/2025) |
| 05/12/2025 | 1889 | SUPPLEMENTAL ATTACHMENTS [No Written Objection Memo] to 1888 Sentencing Presentence Investigation Report (Final Revised) as to James Armstrong. (Lopez, N) (Entered: 05/12/2025) |
| 05/12/2025 | 1890 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by Evan Perkins. (Borde, Cristina) (Entered: 05/12/2025) |
| 05/13/2025 | 1891 | SEALED EVENT. (Deputy Clerk SSA) (Entered: 05/13/2025) |
| 05/13/2025 | 1892 | SEALED EVENT. (Deputy Clerk SSA) (Entered: 05/13/2025) |
| 05/13/2025 | 1893 | SEALED EVENT. (Deputy Clerk SSA) (Entered: 05/13/2025) |
| 05/13/2025 | 1894 | SEALED EVENT. (Deputy Clerk SSA) (Entered: 05/13/2025) |
| 05/13/2025 | 1895 | OPPOSITION by USA to 1877 Motion to Continue. (Attachments: # 1 Exhibit 1) (Stokman, Stephanie) (Entered: 05/13/2025) |
| 05/14/2025 | 1896 | ORDER DENYING MOTION TO CONTINUE THE SENTENCING HEARING; ORDER REQUIRING THE DESTRUCTION OF ANY UNSERVED SUBPOENAS PREVIOUSLY ISSUED BY THE COURT as to Francis Clement and Kenneth Johnson signed by District Judge Jennifer L. Thurston on May 14, 2025. 1877 (Deputy Clerk IM) (Entered: 05/14/2025) |
| 05/14/2025 | 1897 | SENTENCING MEMORANDUM by USA as to John Stinson. (Stokman, Stephanie) (Entered: 05/14/2025) |
| 05/14/2025 | 1898 | SENTENCING MEMORANDUM by USA as to Kenneth Johnson. (Stokman, Stephanie) (Entered: 05/14/2025) |
| 05/14/2025 | 1899 | SENTENCING MEMORANDUM by USA as to Francis Clement. (Stokman, Stephanie) (Entered: 05/14/2025) |
| 05/15/2025 | 1900 | MINUTE ORDER (Text Only Entry) as to Kenneth Johnson, Francis Clement signed by Magistrate Judge Sheila K. Oberto on 5/15/2025: Defendants Kenneth Johnson and Francis Clement filed Doc. 1883 motion compel production on 5/8/2025. Any opposition to the motion shall be filed by 5/28/2025, any replies shall be filed by 6/6/2025. The Motion Hearing is **re-set for 6/18/2025 at 1:00 pm in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto.** (Deputy Clerk WAK) (Entered: 05/15/2025) |
| 05/16/2025 | 1901 | MOTION for RECONSIDERATION re 1877 Motion to Continue filed by Francis Clement, 1896 Order on Motion to Continue - CR, *Defendants Clement and Johnson Joint Motion to Reconsider Court's Denial of Motion to Continue Hearing* by Francis Clement. (Fisher-Byrialsen, Jane) (Entered: 05/16/2025) |
| 05/16/2025 | 1902 | OPPOSITION by USA to 1901 Motion for Reconsideration,. (Stokman, Stephanie) (Entered: 05/16/2025) |
| 05/16/2025 | 1903 | SENTENCING MEMORANDUM by Kenneth Bash. (Attachments: # 1 Attachment) (Quinlan, W.) (Entered: 05/16/2025) |

ER 450

| 05/19/2025 | 1904 | MINUTES (Text Only) for proceedings held before District Judge Jennifer L. Thurston: SENTENCING held on 5/19/2025 for John Stinson (20) Count 1 of the Third Superseding Indictment CUSTODY: 240 Months. Special Assessment $100. Prison: Central District of California or Victorville, CA. Appeal Rights Given. DEFENDANT TERMINATED. Government Counsel: Stephanie Stokman, James Conolly present. Defense Counsel: Kenneth Reed present. Custody Status: WAIVER. Court Reporter/CD Number: ECRO. (Deputy Clerk IM) (Entered: 05/20/2025) |
|---|---|---|
| 05/19/2025 | 1905 | MINUTES (Text Only) for proceedings held before District Judge Jennifer L. Thurston: 1901 MOTION for RECONSIDERATION as to Kenneth Johnson, Francis Clement held on 5/19/2025. The Court ruled from the bench and the rulings are preserved on the record. Government Counsel: Stephanie Stokman, James Conolly present. Defense Counsel: Jane Fisher-Byrialsen, Jean deSalles Barrett, Ryan Villa present. Custody Status: WAIVER. Court Reporter/CD Number: ECRO. (Deputy Clerk IM) (Entered: 05/20/2025) |
| 05/19/2025 | 1906 | MINUTES (Text Only) for proceedings held before District Judge Jennifer L. Thurston: SENTENCING held on 5/19/2025 for Kenneth Johnson (11) CUSTODY: Life on Count 1, Life on Count 2 both counts to be served consecutively, and Life on Count 3 to be served concurrently to Counts 1 and Count 2, for a total term 2 consecutive life sentence on the Third Superseding Indictment. Special Assessment $300. SUPERVISED RELEASE: 60 months on each of Counts 1, 2, and 3, all to be served concurrently, for a total term of 60 months with conditions. Preliminary Order of Forfeiture-GRANTED. Appeal Rights Given. DEFENDANT TERMINATED. Government Counsel: Stephanie Stokman, James Conolly present. Defense Counsel: Ryan Villa present. Custody Status: WAIVER. Court Reporter/CD Number: ECRO. (Deputy Clerk IM) (Entered: 05/21/2025) |
| 05/19/2025 | 1907 | MINUTES (Text Only) for proceedings held before District Judge Jennifer L. Thurston: SENTENCING held on 5/19/2025 for Francis Clement (12) CUSTODY: Life on each of Counts 1, 2, 4, and 5 each to be served consecutively. Life on each of Counts 3 and 6 to be served concurrently to Counts 1, 2, 4, and 5 for a total term of 4 consecutive life sentences on the Third Superseding Indictment. Special Assessment $600. SUPERVISED RELEASE: 60 months on each of on Counts 1 through 6, all to be served concurrently, for a total term of 60 months with conditions. Preliminary Order of Forfeiture-GRANTED. Appeal Rights Given. DEFENDANT TERMINATED. Government Counsel: Stephanie Stokman, James Conolly present. Defense Counsel: Jane Fisher-Byrialsen, Jean deSalles Barrett present. Custody Status: WAIVER. Court Reporter/CD Number: ECRO. (Deputy Clerk IM). (Entered: 05/21/2025) |
| 05/21/2025 | 1908 | MINUTE ORDER (Text Only Entry) Sentencing as to James Armstrong set for 6/2/2025 at 08:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston signed by District Judge Jennifer L. Thurston on May 21, 2025. NOTE: NEW TIME 8:00AM. (Deputy Clerk IM) (Entered: 05/21/2025) |
| 05/21/2025 | 1909 | TRANSCRIPT REQUEST for proceedings held on 5/19/2025 before Judge Thurston. Court Reporter ECRO-Fresno. (Villa, Ryan) (Entered: 05/21/2025) |
| 05/21/2025 | 1910 | ORDER SEALING Documents signed by District Judge Jennifer L. Thurston on 5/21/2025 as to Derek Smith. (Deputy Clerk SSA) (Entered: 05/21/2025) |
| 05/22/2025 | 1911 | TRANSCRIPT REQUEST for proceedings held on 5-19-2025 before Judge Thurston. Court Reporter ECRO-Fresno. (Fisher-Byrialsen, Jane) (Entered: 05/22/2025) |
| 05/22/2025 | 1912 | TRANSCRIPT REQUEST for proceedings held on 9/9/2024 before Judge Jennifer L. Thurston. Court Reporter ECRO-Fresno. (Thomson, James) (Entered: 05/22/2025) |

ER 451

| 05/23/2025 | 1913 | SENTENCING MEMORANDUM by Derek Smith. (Dressler, Alan) (Entered: 05/23/2025) |
|---|---|---|
| 05/23/2025 | 1914 | JUDGMENT and COMMITMENT signed by District Judge Jennifer L. Thurston on May 23, 2025 as to Kenneth Johnson. (Deputy Clerk IM) (Entered: 05/23/2025) |
| 05/23/2025 | 1915 | JUDGMENT and COMMITMENT signed by District Judge Jennifer L. Thurston on May 23, 2025 as to Francis Clement. (Deputy Clerk IM) (Entered: 05/23/2025) |
| 05/25/2025 | 1916 | STIPULATION and PROPOSED ORDER for Continuance, Resetting of Trial Date, and Pretrial Schedule for Justin Gray. (Thomson, James) (Entered: 05/25/2025) |
| 05/27/2025 | 1917 | SEALED EVENT. (Deputy Clerk SSA) (Entered: 05/27/2025) |
| 05/27/2025 | 1918 | STIPULATION AND ORDER FOR CONTINUANCE, RESETTING OF TRIAL DATE, AND PRETRIAL SCHEDULE FOR JUSTIN GRAY signed by District Judge Jennifer L. Thurston on May 26, 2025. Jury Trial currently set for 9/23/2025 has been CONTINUED to 1/27/2026 at 08:30 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Deputy Clerk IM) (Entered: 05/27/2025) |
| 05/27/2025 | 1919 | SEALED EVENT. (Deputy Clerk SSA) (Entered: 05/27/2025) |
| 05/27/2025 | 1920 | SEALED EVENT. (Deputy Clerk SSA) (Entered: 05/27/2025) |
| 05/27/2025 | 1921 | SENTENCING MEMORANDUM by USA as to Kenneth Bash. (Stokman, Stephanie) (Entered: 05/27/2025) |
| 05/27/2025 | 1922 | SENTENCING MEMORANDUM by USA as to Derek Smith. (Stokman, Stephanie) (Entered: 05/27/2025) |
| 05/27/2025 | 1923 | OPPOSITION filed by Kenneth Bash re 1921 Sentencing Memorandum. (Quinlan, W.) (Entered: 05/27/2025) |
| 05/28/2025 | 1924 | JUDGMENT and COMMITMENT signed by District Judge Jennifer L. Thurston on May 28, 2025 as to John Stinson. (Deputy Clerk IM) (Entered: 05/28/2025) |
| 05/28/2025 | 1925 | STIPULATION and PROPOSED ORDER Continuance of Sentencing Hrg. (Little, Kevin) (Entered: 05/28/2025) |
| 05/28/2025 | 1926 | OPPOSITION by USA to 1883 Motion to Compel. (Attachments: # 1 Exhibit)(Conolly, James) (Entered: 05/28/2025) |
| 05/28/2025 | 1927 | STIPULATION and ORDER signed by District Judge Jennifer L. Thurston on May 28, 2025. Sentencing as to James Armstrong currently set for 6/2/2025 has been CONTINUED to 7/14/2025 at 09:00 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Deputy Clerk IM) (Entered: 05/28/2025) |
| 05/29/2025 | 1928 | MOTION for EXTENSION of TIME *Joint Motion for Extension of Time to File Notice of Appeal and Request for Expedited Ruling* by Francis Clement. (Fisher-Byrialsen, Jane) (Entered: 05/29/2025) |
| 05/30/2025 | 1929 | SEALED EVENT. (Deputy Clerk SSA) (Entered: 05/30/2025) |
| 06/02/2025 | 1930 | WAIVER of PERSONAL APPEARANCE by Kenneth Johnson. (Villa, Ryan) (Entered: 06/02/2025) |
| 06/02/2025 | 1931 | MINUTES (Text Only) for proceedings held before District Judge Jennifer L. Thurston: SENTENCING held on 6/2/2025 for Kenneth Bash (1) CUSTODY: 240 months on Count 1 and a term of 324 months on Count 9, all to be served concurrently for a total term of imprisonment of 324 months. Special Assessment $200. SUPERVISED RELEASE: 60 months with conditions on Count 9. Prison: Tucson, AZ or Sheridan, OR |

| | | |
|---|---|---|
| | | and 500 hour drug treatment program. Preliminary Order of Forfeiture-GRANTED. USA motion to dismiss Count 8-GRANTED. Appeal Rights Given. DEFENDANT TERMINATED. Government Counsel: Stephanie Stokman present. Defense Counsel: W. Scott Quinlan present. Custody Status: CUSTODY. Court Reporter/CD Number: ECRO. (Deputy Clerk IM) Modified on 6/2/2025 (IM). (Entered: 06/02/2025) |
| 06/02/2025 | 1932 | MINUTES (Text Only) for proceedings held before District Judge Jennifer L. Thurston: SENTENCING held on 6/2/2025 for Derek Smith (15) CUSTODY: 240 months on each of Counts 1 and 9, to be served concurrently for a total term of 240 months. Special Assessment $200. SUPERVISED RELEASE: 36 months on Count 1, 60 months on Count 9, all to be served concurrently for a total term of 60 months with conditions. Prison: Tucson, AZ or Sheridan, OR and 500 hour drug treatment program. Preliminary Order of Forfeiture-GRANTED. USA motion to dismiss 10 through 13 GRANTED. Appeal Rights Given. DEFENDANT TERMINATED. Government Counsel: Stephanie Stokman present. Defense Counsel: Alan Dressler present. Custody Status: CUSTODY. Court Reporter/CD Number: ECRO. (Deputy Clerk IM) (Entered: 06/02/2025) |
| 06/03/2025 | 1933 | OPPOSITION by USA to 1928 Motion for Extension of Time. (Stokman, Stephanie) (Entered: 06/03/2025) |
| 06/06/2025 | 1934 | *DISREGARDED PER CLERK'S NOTICE* REPLY by Kenneth Johnson to RESPONSE to 1928 Motion for Extension of Time. (Villa, Ryan) (Entered: 06/06/2025) |
| 06/06/2025 | 1935 | CLERK'S NOTICE RE ECF 1934 as to Kenneth Johnson, Francis Clement: Disregard filing, attorney will re-file. (Deputy Clerk JPX) (Entered: 06/06/2025) |
| 06/06/2025 | 1936 | REPLY by Kenneth Johnson to RESPONSE to 1883 Motion to Compel. (Villa, Ryan) (Entered: 06/06/2025) |
| 06/06/2025 | 1937 | NOTICE of APPEAL by Francis Clement re 1915 Judgment and Commitment. (Fisher-Byrialsen, Jane) (Entered: 06/06/2025) |
| 06/06/2025 | 1938 | NOTICE of APPEAL by Kenneth Johnson re 1914 Judgment and Commitment. (Villa, Ryan) (Entered: 06/06/2025) |
| 06/09/2025 | 1939 | APPEAL PROCESSED to Ninth Circuit re 1938 Notice of Appeal filed by Kenneth Johnson. Filed dates for Notice of Appeal *6/6/2025*, Complaint *12/10/2020* and Appealed Order / Judgment *5/23/2025*. Court Reporter: *ECRO*. *Fee Status: CJA.* (Attachments: # 1 Appeal Information) (Deputy Clerk TEL) (Entered: 06/09/2025) |
| 06/09/2025 | 1940 | APPEAL PROCESSED to Ninth Circuit re 1937 Notice of Appeal filed by Francis Clement. Filed dates for Notice of Appeal *6/6/2025*, Complaint *12/10/2020* and Appealed Order / Judgment *5/23/2025*. Court Reporter: *ECRO*. *Fee Status: CJA * (Attachments: # 1 Appeal Information) (Deputy Clerk TEL) (Entered: 06/09/2025) |
| 06/09/2025 | 1943 | USCA CASE NUMBER 25-3645 for 1938 Notice of Appeal filed by Kenneth Johnson. (Deputy Clerk TEL) (Entered: 06/10/2025) |
| 06/09/2025 | 1944 | USCA CASE NUMBER 25-3648 for 1937 Notice of Appeal filed by Francis Clement. (Deputy Clerk TEL) (Entered: 06/10/2025) |
| 06/10/2025 | 1941 | JUDGMENT and COMMITMENT signed by District Judge Jennifer L. Thurston on June 10, 2025 as to Kenneth Bash. (Deputy Clerk IM) (Entered: 06/10/2025) |
| 06/10/2025 | 1942 | JUDGMENT and COMMITMENT signed by District Judge Jennifer L. Thurston on June 10, 2025 as to Derek Smith. (Deputy Clerk IM) (Entered: 06/10/2025) |
| 06/11/2025 | 1945 | MOTION for Release, Inspection, and Copying of Jury Selection Records by Justin Gray. (Thomson, James) (Entered: 06/11/2025) |

ER 453

| | | |
|---|---|---|
| 06/11/2025 | 1946 | TRANSCRIPT REQUEST for proceedings held on 12/4/2024 before Judge Magistrate Judge Sheila K. Oberto. Court Reporter ECRO-Fresno. (Thomson, James) (Entered: 06/11/2025) |
| 06/16/2025 | 1947 | MINUTE ORDER (Text Entry Only) In light of the filing of the notices of appeal (Docs. 1937, 1938), the motion for an extension of time to do so (Doc. 1928) is DENIED as MOOT as to defendants Johnson and Clement signed by District Judge Jennifer L. Thurston on June 16, 2025. (Deputy Clerk IM) (Entered: 06/16/2025) |
| 06/16/2025 | 1948 | SENTENCING PRESENTENCE INVESTIGATION REPORT (Court Amended) as to Kenneth Bash. (Nunes, J) (Entered: 06/16/2025) |
| 06/17/2025 | 1949 | WAIVER of PERSONAL APPEARANCE by Francis Clement. (Fisher-Byrialsen, Jane) (Entered: 06/17/2025) |
| 06/18/2025 | 1950 | MINUTE ORDER as to Justin Gray issued by Courtroom Deputy for Chief District Judge Troy L. Nunley on June 18, 2025: The Court is in receipt of Defendant Justin Gray's ("Defendant") Motion for Release, Inspection and Copying of Jury Selection Records. (ECF No. 1945 .) The Court sets the briefing schedule as follows: The Government's response is due by July 9, 2025, and Defendant's response, if any, is due by July 16, 2025. (TEXT ONLY ENTRY) (Deputy Clerk MDK) (Entered: 06/18/2025) |
| 06/18/2025 | 1951 | MINUTES (Text Only) for proceedings held before Magistrate Judge Sheila K. Oberto: HEARING re MOTION TO COMPEL PRODUCTION DOC. 1883 as to Kenneth Johnson, Francis Clement held on 6/18/2025. The motion was argued and submitted. The Court DENIES the motion for the reasons set forth on the record. Government Counsel: Stephanie Stokman & James Connolly present. Defense Counsel: Ryan Villa & Jean Barrett present. Custody Status: Custody - Rule 43 waivers on file. Court Reporter/CD Number: Mary Yang. (Deputy Clerk WAK) (Entered: 06/18/2025) |
| 06/20/2025 | 1952 | TRANSCRIPT of Proceedings as to Kenneth Johnson (11), Francis Clement (12), Jayson Weaver (13), Brandon Bannick (16), Justin Gray (17) held on **9/09/2024**, before District Judge Jennifer L. Thurston. **HEARING ON MOTION TO SUPPRESS EVIDENCE (# 1119 ); MOTION TO SUPPRESS CELLPHONE (# 1120 ); MOTION FOR DISCLOSURE OF CRIMINAL RECORD (# 1121 )** filed by ECRO, Phone number 559-499-5928 or 559-499-5920, E-mail Fresno_ECRO@caed.uscourts.gov. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 7/11/2025. Redacted Transcript Deadline set for 7/21/2025. Release of Transcript Restriction set for 9/18/2025. (Deputy Clerk PVY). (Entered: 06/20/2025) |
| 06/20/2025 | 1953 | TRANSCRIPT REQUEST for proceedings held on 12/18/24 and 4/4/24 before Judge Oberto. Court Reporter ECRO-Fresno. (Fisher-Byrialsen, Jane) (Entered: 06/20/2025) |
| 06/26/2025 | 1954 | TRANSCRIPT of Proceedings as to Kenneth Johnson (11), Francis Clement (12), Jayson Weaver (13), Waylon Pitchford (14), Brandon Bannick (16), Justin Gray (17), John Stinson (20), & Andrew Collins (21) held on **12/4/2024**, before Magistrate Judge Sheila K. Oberto. **STATUS CONFERENCE; MOTION FOR SPECIFIC DISCOVERY (#1348)** filed by ECRO, Phone number 559-499-5928 or 559-499-5290, E-mail Fresno_ECRO@caed.uscourts.gov. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 7/17/2025. Redacted Transcript Deadline set for 7/28/2025. Release of Transcript Restriction set for 9/25/2025. (Deputy Clerk OR) (Entered: 06/26/2025) |

ER 454

| | | |
|---|---|---|
| 06/30/2025 | 1955 | TRANSCRIPT of Proceedings Motion hearing and Judgment and sentence as to Kenneth Johnson, Francis Clement, held on 05/29/2025, before District Judge Jennifer L. Thurston, filed by Jennifer Coulthard, Phone number 530-537-9312 E-mail Jennifer_Coulthard@Yahoo.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 7/21/2025. Redacted Transcript Deadline set for 7/31/2025. Release of Transcript Restriction set for 9/29/2025. (Deputy Clerk jc) (Entered: 06/30/2025) |
| 07/03/2025 | 1956 | MOTION for BILL of PARTICULARS *as to Count 1* by Andrew Collins. (Attachments: # 1 Proposed Order)(Colbath, Gary) (Entered: 07/03/2025) |
| 07/07/2025 | 1957 | MINUTE ORDER (Text Only Entry) as to Andrew Collins signed by Magistrate Judge Sheila K. Oberto on 7/7/2025: On July 3, 2025, Defendant Andrew Collins has filed a Doc. 1956 motion for bill of particulars. Any opposition to the motion shall be filed **on July 18, 2025.** Any reply shall be filed by 4:00 PM **on July 25, 2024.** The Motion hearing is set for **August 6, 2025,** at 1:00 PM in courtroom 7 (SKO), before Magistrate Judge Sheila K. Oberto. (Deputy Clerk WAK) (Entered: 07/07/2025) |
| 07/08/2025 | 1958 | TRANSCRIPT REQUEST of Entire Jury Trial Days 1 through 18 as to Kenneth Johnson, Francis Clement, John Stinson, before District Judge Jennifer L. Thurston, multiple reporters (Lundy, Rachael) (Entered: 07/08/2025) |
| 07/09/2025 | 1959 | OPPOSITION by USA to 1945 Motion for Miscellaneous Relief. (Stokman, Stephanie) (Entered: 07/09/2025) |
| 07/09/2025 | 1960 | NOTICE of Request to Seal Document(s) pursuant to L.R. 141 by USA as to Kenneth Bash, Stephanie Madsen, Todd Morgan, Marlon Palmer, Joseph McWilliams, James Armstrong, Samantha Booth, Jacob Renshaw, Amanda Gourley, Brock Larson, Kenneth Johnson, Francis Clement, Jayson Weaver, Waylon Pitchford, Derek Smith, Brandon Bannick, Justin Gray, James Field, Evan Perkins, John Stinson, Andrew Collins (Stokman, Stephanie) (Entered: 07/09/2025) |
| 07/09/2025 | 1961 | SEALED EVENT. (Deputy Clerk OFR) (Entered: 07/09/2025) |
| 07/09/2025 | 1962 | SEALED EVENT. (Deputy Clerk OFR) (Entered: 07/09/2025) |
| 07/09/2025 | 1963 | SEALED EVENT. (Deputy Clerk OFR) (Entered: 07/09/2025) |
| 07/09/2025 | 1964 | ORDER REQUIRING GOVERNMENT TO SHOW CAUSE WHY BOND SHOULD NOT BE RETURNED TO SURETY, signed by Magistrate Judge Stanley A. Boone on 07/09/2025 as to Stephanie Madsen. Given Defendant has reported to serve her sentence, the Court shall order the Government to show cause in writing withing **fourteen (14) days** of entry of this order why the $1,000 appearance bond should not be released to the surety. If the Government does not respond to this show cause order in writing, that lack of response will be construed as a non-opposition to an order by the Court directing the Clerk of Court to return the bond to the address of the surety on file. (Deputy Clerk JN) (Entered: 07/09/2025) |
| 07/10/2025 | 1965 | REPLY by Justin Gray to RESPONSE to 1945 Motion for Miscellaneous Relief. (Thomson, James) (Entered: 07/10/2025) |
| 07/10/2025 | 1970 | **FOURTH** SUPERSEDING INDICTMENT as to Jayson Weaver (13) count(s) 1sss, 4sss, 7sss, 8sss, Waylon Pitchford (14) count(s) 1sss, 7sss, 8sss, Justin Gray (17) count(s) 2sss-3sss, Evan Perkins (19) count(s) 1sss, 5sss-6sss, Andrew Collins (21) count(s) 1ss, Alexander Van Beusekom (22) count(s) 1, 9. (Attachments: # 1 True Bill) (Deputy Clerk OFR) (Entered: 07/14/2025) |

ER 455

| | | |
|---|---|---|
| 07/10/2025 | 1973 | ORDER to SEAL INDICTMENT as to Jayson Weaver, Waylon Pitchford, Justin Gray, Evan Perkins, Andrew Collins, Alexander Van Beusekom, signed by Magistrate Judge Barbara A. McAuliffe on 7/10/2025. (Deputy Clerk OFR) (Entered: 07/14/2025) |
| 07/11/2025 | 1967 | APPLICATION to Seal Writ of Habeas Corpus as to Alexander Van Beusekom by USA. (Deputy Clerk OFR) (Entered: 07/14/2025) |
| 07/11/2025 | 1968 | ORDER SEALING Writ of Habeas Corpus as to Alexander Van Beusekom, signed by Magistrate Judge Erica P. Grosjean on 7/11/2025. (Deputy Clerk OFR) (Entered: 07/14/2025) |
| 07/11/2025 | 1969 | ORDER re: Application for Writ of Habeas Corpus Ad Prosequendum as to Alexander Van Beusekom, signed by Magistrate Judge Erica P. Grosjean on 7/11/2025. (Deputy Clerk OFR) (Entered: 07/14/2025) |
| 07/14/2025 | 1966 | MINUTES (Text Only) for proceedings held before District Judge Jennifer L. Thurston: SENTENCING held on 7/14/2025 for James Armstrong (6) CUSTODY: TIME SERVED as to Counts 1 and 2, to be served concurrently for a total term of TIME SERVED. Special Assessment $200. SUPERVISED RELEASE: 60 months on Counts 1 and 2, to be served concurrently for a total term of 60 months with conditions. USA motion to dismiss Counts 9, 10, 14-GRANTED. Appeal Rights Given. DEFENDANT TERMINATED. Government Counsel: Stephanie Stokman present. Defense Counsel: Kevin Little present. Custody Status: BOND. Court Reporter/CD Number: ECRO. (Deputy Clerk IM) (Entered: 07/14/2025) |
| 07/14/2025 | 1972 | MINUTE ORDER (TEXT ONLY): As to Waylon Pitchford (14), pursuant to the request of counsel the Court SETS an **Arraignment & Plea re Fourth Superseding Indictment on 8/5/2025 at 2:00 PM in Courtroom 8 (BAM) before Magistrate Judge Barbara A. McAuliffe**. Minute order signed by Magistrate Judge Barbara A. McAuliffe on 7/14/2025. (Deputy Clerk EV) Modified on 7/17/2025 (EV). (Entered: 07/14/2025) |
| 07/15/2025 | 1974 | JUDGMENT and COMMITMENT signed by District Judge Jennifer L. Thurston on July 15, 2025 as to James Armstrong. (Deputy Clerk IM) (Entered: 07/15/2025) |
| 07/16/2025 | 1975 | OPPOSITION by USA to 1956 Motion for Bill of Particulars. (Stokman, Stephanie) (Entered: 07/16/2025) |
| 07/16/2025 | 1976 | STATEMENT of NON-OPPOSITION by USA. (Stokman, Stephanie) (Entered: 07/16/2025) |
| 07/17/2025 | 1977 | MINUTE ORDER (TEXT ONLY): As to Andrew Collins (21), pursuant to the request of counsel the Court SETS an **Arraignment & Plea re Fourth Superseding Indictment on 8/6/2025 at 2:00 PM in Courtroom 8 (BAM) before Magistrate Judge Barbara A. McAuliffe**. Minute order signed by Magistrate Judge Barbara A. McAuliffe on 7/17/2025. (Deputy Clerk EV) Modified on 7/17/2025 (EV). (Entered: 07/17/2025) |
| 07/17/2025 | 1978 | MINUTE ORDER (TEXT ONLY): As to Jayson Weaver (13), pursuant to the request of counsel the Court SETS an **Arraignment & Plea re Fourth Superseding Indictment on 8/4/2025 at 2:00 PM in Courtroom 8 (BAM) before Magistrate Judge Barbara A. McAuliffe**. Minute order signed by Magistrate Judge Barbara A. McAuliffe on 7/17/2025. (Deputy Clerk EV) Modified on 7/17/2025 (EV). (Entered: 07/17/2025) |
| 07/17/2025 | 1979 | MINUTE ORDER (Text Only Entry) as to Waylon Pitchford (14) signed by Magistrate Judge Stanley A. Boone on 07/17/2025: Pursuant to the request of counsel, the Arraignment & Plea re Fourth Superseding Indictment on 08/05/2025 is CONTINUED |

ER 456

| | | |
|---|---|---|
| | | to **08/13/2025 at 2:00 PM in Courtroom 9 (SAB) before Magistrate Judge Stanley A. Boone**. (Deputy Clerk JN) (Entered: 07/17/2025) |
| 07/21/2025 | 1980 | MINUTE ORDER (Text Only Entry) as to Justin Gray (17) signed by Magistrate Judge Stanley A. Boone on 07/21/2025: Pursuant to the request of counsel, the Court SETS an **Arraignment & Plea re Fourth Superseding Indictment on 08/18/2025 at 2:00 PM in Courtroom 9 (SAB) before Magistrate Judge Stanley A. Boone**. (Deputy Clerk JN) (Entered: 07/21/2025) |
| 07/22/2025 | 1981 | ORDER Exonerating Bond and Directing Clerk of Court to Reconvey Cash Bond to Surety, signed by Magistrate Judge Stanley A. Boone on 07/21/2025 as to Stephanie Madsen. (Deputy Clerk CM) (Entered: 07/22/2025) |
| 07/22/2025 | 1982 | ORDER signed by Chief District Judge Troy L. Nunley on 7/21/2025 as to Justin Gray GRANTING in part and DENYING in part Defendant's 1945 motion as described above and DIRECTING the parties to file their stipulated protective order with the assigned magistrate judge within 14 days of date of this Order. (cc Fresno Criminal Agencies and TLN) (Deputy Clerk RRB) (Entered: 07/22/2025) |
| 07/23/2025 | 1983 | MOTION and ORDER to Unseal Fourth Superseding Indictment, signed by Magistrate Judge Sheila K. Oberto on 07/22/2025 as to Jayson Weaver, Waylon Pitchford, Justin Gray, Evan Perkins, Andrew Collins, Alexander Van Beusekom. (Deputy Clerk CM) (Entered: 07/23/2025) |
| 07/23/2025 | 1984 | MINUTE ORDER (Text Only Entry) as to Evan Perkins (19) signed by Magistrate Judge Stanley A. Boone on 07/23/2025: Pursuant to the request of counsel, the Court SETS an **Arraignment & Plea re Fourth Superseding Indictment on 08/13/2025 at 2:00 PM in Courtroom 9 (SAB) before Magistrate Judge Stanley A. Boone**. (Deputy Clerk JN) (Entered: 07/23/2025) |
| 07/23/2025 | 1985 | ORDER APPOINTING COUNSEL, signed by Magistrate Judge Sheila K. Oberto on 07/23/2025 as to Alexander Van Beusekom. (Deputy Clerk CM) (Entered: 07/23/2025) |
| 07/23/2025 | 1986 | TRANSCRIPT of Proceedings as to Kenneth Bash (1), Kenneth Johnson (11), Francis Clement (12), Jayson Weaver (13), Waylon Pitchford (14), Derek Smith (15), Brandon Bannick (16), Justin Gray (17), James Field (18), & Evan Perkins (19) held on **4/4/2024**, before Magistrate Judge Sheila K. Oberto. **STATUS CONFERENCE HEARING** filed by ECRO, Phone number 559-499-5928 or 559-499-5290, E-mail Fresno_ECRO@caed.uscourts.gov. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 8/14/2025. Redacted Transcript Deadline set for 8/25/2025. Release of Transcript Restriction set for 10/23/2025. (Deputy Clerk OR) (Entered: 07/23/2025) |
| 07/23/2025 | 1987 | TRANSCRIPT of Proceedings as to Kenneth Johnson (11), Francis Clement (12), Brandon Bannick (16), & Evan Perkins (19) held on **12/18/2024**, before Magistrate Judge Sheila K. Oberto. **MOTION TO COMPEL PRODUCTION OF PRESENTENCE INVESTIGATION REPORT OF COOPERATING WITNESSES & MOTION TO COMPEL GOVERNMENT TO IDENTIFY BRUTON STATEMENTS AND ALLEGED CO CONSPIRATOR STATEMENTS** filed by ECRO, Phone number 559-499-5928 or 559-499-5290, E-mail Fresno_ECRO@caed.uscourts.gov. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction |

ER 457

| | | Request due 8/14/2025. Redacted Transcript Deadline set for 8/25/2025. Release of Transcript Restriction set for 10/23/2025. (Deputy Clerk OR) (Entered: 07/23/2025) |
|---|---|---|
| 07/23/2025 | 1989 | MINUTES (Text Only) for proceedings held before Magistrate Judge Sheila K. Oberto: ARRAIGNMENT re 4th SUPERSEDING INDICTMENT as to Alexander Van Beusekom (22) Count 1, 9 held on 7/23/2025. Defendant is advised of charges, penalties; Financial affidavit submitted on behalf of defendant. The Court appoints a Federal Defender/Panel Counsel to represent defendant. Defendant acknowledged receipt of the 4th superseding indictment and waives formal reading and statutory and constitutional rights. True Name stated as charged; NOT GUILTY PLEA and DENIAL of the forfeiture allegations was entered. Discovery/Reciprocal Ordered. The court instructed government counsel under Rule 5(f) to comply with its disclosure obligations under *Brady v. Maryland.* The matter of Detention was submitted. The Court Orders Defendant to remain DETAINED in the care control and custody of the US Marshals. **Trial set for 4/21/2026 at 08:30 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston.** Government Counsel: Stephanie Stokman present. Defense Counsel: Owen Roth present. Custody Status: Custody (In Person). Court Reporter/CD Number: Otilia Rosales. (Deputy Clerk WAK) (Entered: 07/24/2025) |
| 07/24/2025 | 1990 | ORDER (TEXT ONLY) as to Defendant Alexander Van Beusekom signed by Magistrate Judge Sheila K. Oberto on 7/23/2025: According to the Federal Rules of Criminal Procedure Rule 5(f), the government is ordered to comply with its discovery obligations as required by federal law, including those duties imposed by <u>Brady v. Maryland</u>, 373 U.S. 83 (1963), and all applicable decisions interpreting <u>Brady.</u> This order does not relieve any party of any other discovery obligation. The consequences for violating this order or the government's obligations under <u>Brady</u> may include sanctions, referral to a disciplinary authority, adverse jury instruction, exclusion of evidence, and dismissal of charges, among other consequences. (Deputy Clerk WAK) (Entered: 07/24/2025) |
| 07/24/2025 | [1991](#) | DETENTION ORDER signed by Magistrate Judge Sheila K. Oberto on 7/24/2025 as to Alexander Van Beusekom. (Deputy Clerk WAK) (Entered: 07/24/2025) |
| 07/24/2025 | [1992](#) | ORDER APPOINTING Counsel, signed by Magistrate Judge Sheila K. Oberto on 7/23/2025 as to Alexander Van Beusekom. Added Attorney Owen Roth for Alexander Van Beusekom. (Deputy Clerk CRM) (Entered: 07/24/2025) |
| 08/04/2025 | [1993](#) | STIPULATION and PROPOSED ORDER Protective Order by USA. (Stokman, Stephanie) (Entered: 08/04/2025) |
| 08/04/2025 | [1994](#) | STIPULATION and Joint Request for Protective Order; PROTECTIVE ORDER as to Justin Gray signed by Magistrate Judge Sheila K. Oberto on 8/4/2025. (Deputy Clerk AML) (Entered: 08/04/2025) |
| 08/04/2025 | 1995 | MINUTES (Text Only) for proceedings held before Magistrate Judge Barbara A. McAuliffe: ARRAIGNMENT & PLEA re Fourth Superseding Indictment as to Jayson Weaver (13) Count 1sss, 4sss, 7sss, and 8sss held on 8/4/2025. Defendant advised of charges, rights and maximum penalties. Defendant received Fourth Superseding Indictment; True Name stated as charged; waived reading, and advisement of rights - NOT GUILTY PLEA & DENIALS ENTERED. Discovery requested & by statutory time; reciprocal - SO ORDERED. The court instructed government counsel under Rule 5(f) to comply with its disclosure obligations under *Brady v. Maryland.* <u>Jury Trial set for 4/21/2026 at 08:30 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston was confirmed</u>. Time was previously excluded through 4/21/2026. Government Counsel: Stephanie Stokman - personally present. Defense Counsel: Randy Pollock - present via Zoom. Custody Status: in Custody - personally present. Court Reporter/CD Number: ECRO - Otilia Rosales. (Deputy Clerk EV) (Entered: 08/04/2025) |

ER 458

| 08/04/2025 | 1996 | MINUTE ORDER (TEXT ONLY): According to the Federal Rules of Criminal Procedure Rule 5(f), the government is ordered to comply with its discovery obligations as required by federal law, including those duties imposed by Brady v. Maryland, 373 U.S. 83 (1963), and all applicable decisions interpreting Brady. This order does not relieve any party of any other discovery obligation. The consequences for violating this order or the government's obligations under Brady may include sanctions, referral to a disciplinary authority, adverse jury instruction, exclusion of evidence, and dismissal of charges, among other consequences. Minute order signed by Magistrate Judge Barbara A. McAuliffe on 8/4/2025. (Deputy Clerk EV) (Entered: 08/04/2025) |
| --- | --- | --- |
| 08/05/2025 | 1997 | NOTICE of ATTORNEY APPEARANCE: David M. Porter, FD appearing for Stephanie Madsen. Attorney Porter, David M. added. (Porter, David) (Entered: 08/05/2025) |
| 08/06/2025 | 1998 | MINUTES (Text Only) for proceedings held before Magistrate Judge Sheila K. Oberto: Motion for Bill of Particulars as to Andrew Collins (21) held on 8/6/2025. The matter was argued and submitted. The Court DENIED the motion. An Order will follow. Government Counsel: Stephanie Stokman present. Defense Counsel: Samuel Eilers present. Custody Status: Custody. Court Reporter/CD Number: Otilia Rosales. (Deputy Clerk WAK) (Entered: 08/06/2025) |
| 08/06/2025 | 1999 | ORDER DENYING MOTION FOR BILL OF PARTICULARS (Doc. 1956 as to Andrew Collins. Order signed by Magistrate Judge Sheila K. Oberto on 8/6/2025. (Deputy Clerk WAK) (Entered: 08/06/2025) |
| 08/06/2025 | 2000 | MINUTES (Text Only) for proceedings held before Magistrate Judge Barbara A. McAuliffe: ARRAIGNMENT & PLEA re Fourth Superseding Indictment Hearing as to Andrew Collins (21) Count 1ss held on 8/6/2025. Defendant advised of charges, rights and maximum penalties. Defendant received and reviewed the Fourth Superseding Indictment; True name as charged; waived reading, and advisement of rights - NOT GUILTY ENTERED. Discovery requested & by statutory time; reciprocal - SO ORDERED. The court instructed government counsel under Rule 5(f) to comply with its disclosure obligations under *Brady v. Maryland. The Jury Trial set on 4/21/2026 at 8:30 am before Judge Jennifer L. Thurston remains as previously set.* Time previously excluded to 4/21/2026. Government Counsel: Stephanie Stokman present. Defense Counsel: Samuel Eilers present. Custody Status: In Custody (FCJ) present. Court Reporter/CD Number: Sonitta Lout- ECRO. (Deputy Clerk PVY) (Entered: 08/06/2025) |
| 08/06/2025 | 2001 | ORDER (TEXT ONLY) signed by Magistrate Judge Barbara A. McAuliffe on 8/06/2025: According to the Federal Rules of Criminal Procedure Rule 5(f), the government is ordered to comply with its discovery obligations as required by federal law, including those duties imposed by Brady v. Maryland, 373 U.S. 83 (1963), and all applicable decisions interpreting Brady. This order does not relieve any party of any other discovery obligation. The consequences for violating this order or the government's obligations under Brady may include sanctions, referral to a disciplinary authority, adverse jury instruction, exclusion of evidence, and dismissal of charges, among other consequences. (Deputy Clerk PVY) (Entered: 08/06/2025) |
| 08/06/2025 | 2002 | MOTION to CONTINUE *STIPULATION AND PROPOSED ORDER RESETTING ARRAIGNMENT FOR EVAN PERKINS* by Evan Perkins. (Duncan, Theresa) (Entered: 08/06/2025) |
| 08/12/2025 | 2003 | STIPULATION AND ORDER RESETTING ARRAIGNMENT FOR EVAN PERKINS, signed by Magistrate Judge Stanley A. Boone on 08/12/2025. IT IS SO ORDERED. This matter having come before the Court by stipulation (ECF No. 2002 ), the arraignment scheduled for Defendant Evan Perkins on August 13, 2025, is hereby continued to **September 9, 2025, at 2:00 p.m. in Courtroom 10 (EPG) before** |

ER 459

| | | |
|---|---|---|
| | | **Magistrate Judge Erica P. Grosjean**. The defendant is ordered to appear at that date and time. (Deputy Clerk JN) (Entered: 08/12/2025) |
| 08/13/2025 | 2004 | MINUTES (Text Only) for proceedings held before Magistrate Judge Stanley A. Boone: ARRAIGNMENT & PLEA re FOURTH SUPERSEDING INDICTMENT as to Waylon Pitchford (14) Count 1, 7, and 8 held on 8/13/2025. The defendant is advised of the charges and rights, waived further reading, NOT GUILTY PLEA entered. The court instructed government counsel under Rule 5(f) to comply with its disclosure obligations under *Brady v. Maryland.* Court orders that all prior orders remain. **Jury Trial set on 4/21/2026 at 8:30 am before District Judge Jennifer L. Thurston remains as previously set.** Government Counsel: Stephanie Stokman present. Defense Counsel: Oliver Loewy present. Custody Status: In Custody present. Court Reporter/CD Number: ECRO- Otilia Rosales. (Deputy Clerk PVY) (Entered: 08/13/2025) |
| 08/13/2025 | 2005 | ORDER (TEXT ONLY) signed by Magistrate Judge Stanley A. Boone on 8/13/2025: According to the Federal Rules of Criminal Procedure Rule 5(f), the government is ordered to comply with its discovery obligations as required by federal law, including those duties imposed by <u>Brady v. Maryland</u>, 373 U.S. 83 (1963), and all applicable decisions interpreting <u>Brady.</u> This order does not relieve any party of any other discovery obligation. The consequences for violating this order or the government's obligations under <u>Brady</u> may include sanctions, referral to a disciplinary authority, adverse jury instruction, exclusion of evidence, and dismissal of charges, among other consequences. (Deputy Clerk PVY) (Entered: 08/13/2025) |
| 08/18/2025 | 2006 | MINUTES (Text Only) for proceedings held before Magistrate Judge Stanley A. Boone: ARRAIGNMENT & PLEA re FOURTH SUPERSEDING INDICTMENT as to Justin Gray (17), Counts 2 and 3 held on 08/18/2025. The defendant is advised of the charges and rights, waived further reading, NOT GUILTY PLEA and DENIAL OF FORFEITURE entered. The court instructed government counsel under Rule 5(f) to comply with its disclosure obligations under Brady v. Maryland. Court orders that all prior orders and dates remain. Government Counsel: Stephanie Stokman present. Defense Counsel: Timothy Foley present. Custody Status: In custody - in person. Court Reporter/CD Number: Sonitta Lout. (Deputy Clerk JN) (Entered: 08/18/2025) |
| 08/18/2025 | 2007 | ORDER (TEXT ONLY) as to Plaintiff USA signed by Magistrate Judge Stanley A. Boone on 08/18/2025: According to the Federal Rules of Criminal Procedure Rule 5(f), the government is ordered to comply with its discovery obligations as required by federal law, including those duties imposed by <u>Brady v. Maryland</u>, 373 U.S. 83 (1963), and all applicable decisions interpreting <u>Brady.</u> This order does not relieve any party of any other discovery obligation. The consequences for violating this order or the government's obligations under <u>Brady</u> may include sanctions, referral to a disciplinary authority, adverse jury instruction, exclusion of evidence, and dismissal of charges, among other consequences. (Deputy Clerk JN) (Entered: 08/18/2025) |
| 08/22/2025 | 2008 | ORDER TO MR. GRAY TO SHOW CAUSE WHY HIS TRIAL SHOULD NOT BE COMBINED WITH THE CODEFENDANTS signed by District Judge Jennifer L. Thurston on 8/22/2025 as to Justin Gray. (Deputy Clerk CLA) (Entered: 08/22/2025) |
| 08/22/2025 | 2009 | REPLY/RESPONSE to Order to Show Cause by Justin Gray re 2008 Order. (Thomson, James) (Entered: 08/22/2025) |
| 08/25/2025 | 2010 | WAIVER of PERSONAL APPEARANCE by Evan Perkins. (Borde, Cristina) (Entered: 08/25/2025) |
| 08/29/2025 | 2011 | MINUTE ORDER (Text Only Entry) The order to show cause (Doc. 2008) is DISCHARGED for the reasons set forth in the response to the OSC (Doc. 2009). Mr. |

ER 460

| | | Gray's trial remains set on January 27, 2026 signed by District Judge Jennifer L. Thurston on August 29, 2025. (Deputy Clerk IM) (Entered: 08/29/2025) |
|---|---|---|
| 09/05/2025 | 2012 | MOTION to WITHDRAW *Federal Defender and Appoint ad hoc CJA Counsel; Defendants Consent* by Stephanie Madsen. (Porter, David) (Entered: 09/05/2025) |
| 09/05/2025 | 2013 | PROPOSED ORDER re Motion to Withdraw Federal Defender and Appoint ad hoc CJA Counsel re 2012 MOTION to WITHDRAW *Federal Defender and Appoint ad hoc CJA Counsel; Defendants Consent* by Stephanie Madsen. (Porter, David) (Entered: 09/05/2025) |
| 09/05/2025 | 2014 | ORDER Withdrawing Federal Defender and Appointing Ad Hoc CJA Counsel signed by District Judge Jennifer L. Thurston on 09/05/2025 as to Stephanie Madsen. (Deputy Clerk EF) (Entered: 09/05/2025) |
| 09/09/2025 | 2015 | MINUTES (Text Only) for proceedings held before Magistrate Judge Erica P. Grosjean: ARRAIGNMENT AND PLEA ON FOURTH SUPERSEDING INDICTMENT as to Evan Perkins (19) Count 1sss,5sss-6sss held on 9/9/2025. Rule 43 waiver was previously entered for today's hearing. Defendant advised of charges/rights; reading/advisement waived; NOT GUILTY PLEA AND DENIAL OF FORFEITURE ENTERED. Discovery/reciprocal discovery ordered. Time was previously excluded until 4/21/2026. Government Counsel: Stephanie Stokman present. Defense Counsel: Cristina Borde present. Custody Status: Rule 43 waiver - not present. Court Reporter/CD Number: ECRO - Otilia Rosales. (Deputy Clerk FMN) (Entered: 09/09/2025) |
| 09/22/2025 | 2016 | MOTION to STRIKE *Forfeiture Allegation in Indictment* by Justin Gray. Motion Hearing set for 10/29/2025 at 09:30 AM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto. (Thomson, James) (Entered: 09/22/2025) |
| 09/22/2025 | 2017 | MOTION for DISCOVERY - *Supplemental Motion for Discovery and Disclosure of Evidence* by Justin Gray. Motion Hearing set for 10/29/2025 at 09:30 AM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto. (Thomson, James) (Entered: 09/22/2025) |
| 09/24/2025 | 2018 | MINUTE ORDER (Text Only Entry) as to Justin Gray signed by Magistrate Judge Sheila K. Oberto on 9/24/2025:Defendant Justin Gray has filed a Doc. 2016 motion to strike forfeiture allegations in indictment and Doc. 2017 supplemental motion for discovery and disclosure of evidence. Any opposition to the motion shall be filed on **October 10, 2025** . Any reply shall be **filed by 4:00 PM on October 20, 2025.** The Motion hearing shall remain as set for **October 29, 2025, at <u>1:00 PM</u>** in courtroom 7 (SKO), before Magistrate Judge Sheila K. Oberto. (Deputy Clerk WAK) (Entered: 09/24/2025) |
| 10/08/2025 | 2019 | MOTION for Marsden Hearing by Andrew Collins. (Colbath, Gary) (Entered: 10/08/2025) |
| 10/08/2025 | 2020 | MINUTE ORDER (Text Only Entry) as to Andrew Collins signed by Magistrate Judge Sheila K. Oberto on 10/8/2025: At the request of defense counsel a MARSDEN HEARING 2019 is set for 10/24/2025 at 02:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto. (Deputy Clerk WAK) (Entered: 10/08/2025) |
| 10/09/2025 | 2021 | OPPOSITION by USA to 2017 Motion for Discovery. (Stokman, Stephanie) (Entered: 10/09/2025) |
| 10/13/2025 | 2022 | MOTION for DISCLOSURE *of Evidence and Declaration in Support of Motion* by Justin Gray. Motion Hearing set for 10/29/2025 at 01:00 PM in Courtroom 7 (SKO) |

ER 461

| | | |
|---|---|---|
| | | before Magistrate Judge Sheila K. Oberto. (Attachments: # 1 Declaration)(Thomson, James) (Entered: 10/13/2025) |
| 10/14/2025 | 2023 | MINUTE ORDER (Text Only Entry) as to Justin Gray signed by Magistrate Judge Sheila K. Oberto on 10/14/2025:Defendant Justin Gray has filed a motion for disclosure of evidence. (Doc. 2022 ). Any opposition to the motion shall be filed by October 20, 2025. Any reply shall be filed by October 24, 2025. The Motion hearing shall remain as set for October 29, 2025, at 1:00 PM in courtroom 7 (SKO), before Magistrate Judge Sheila K. Oberto. (Deputy Clerk WAK) (Entered: 10/14/2025) |
| 10/19/2025 | 2024 | OPPOSITION by USA to 2022 Motion for Disclosure,. (Stokman, Stephanie) (Entered: 10/19/2025) |
| 10/20/2025 | 2025 | REPLY by Justin Gray to RESPONSE to 2017 Motion for Discovery. (Thomson, James) (Entered: 10/20/2025) |
| 10/23/2025 | 2026 | REPLY by Justin Gray to RESPONSE to 2022 Motion for Disclosure,. (Attachments: # 1 Declaration)(Thomson, James) (Entered: 10/23/2025) |
| 10/23/2025 | 2027 | MINUTE ORDER (Text Only Entry) as to Andrew Collins signed by Magistrate Judge Sheila K. Oberto on 10/23/2025:. 2019 MOTION for Marsden Hearing set for 10/24/2025 at 2:00 PM is **ADVANCED to 01:30 PM**in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto. (Deputy Clerk WAK) (Entered: 10/23/2025) |
| 10/24/2025 | 2028 | MINUTE ORDER (Text Only Entry) as to Andrew Collins signed by Magistrate Judge Sheila K. Oberto on 10/24/2025: In light of an unforeseen event, the hearing set for the Marsden is vacated. The parties are directed to meet and confer on a mutually agreeable 2:00 PM duty magistrate date. (Deputy Clerk WAK) (Entered: 10/24/2025) |
| 10/29/2025 | 2029 | MINUTES (Text Only) for proceedings held before Magistrate Judge Sheila K. Oberto: MOTION HEARINGS as to Justin Gray held on 10/29/2025. Argument was heard. The Court ruled from the bench and the rulings are preserved on the record. Order to follow. Government Counsel: Stephanie Stokman present. Defense Counsel: Tim Foley present. Custody Status: Custody - (In Person). Court Reporter/CD Number: Corina Lopez Amador. (Deputy Clerk WAK) (Entered: 10/29/2025) |
| 10/29/2025 | 2030 | SEALED EVENT. (Deputy Clerk CM) (Entered: 10/30/2025) |
| 10/30/2025 | 2031 | ORDER re MOTION TO STRIKE FORFEITURE ALLEGATIONS IN INDICTMENT (Doc. 2016 ); SUPPLEMENTAL MOTION FOR DISCOVERY AND DISCLOSURE OF EVIDENCE (Doc. 2017 ); AND MOTION FOR DISCLOSURE OF EVIDENCE (Doc. 2022 ). Order signed by Magistrate Judge Sheila K. Oberto on 10/30/2025. (Deputy Clerk WAK) (Entered: 10/30/2025) |
| 10/31/2025 | 2032 | TRANSCRIPT REQUEST for proceedings held on 10/29/2025 before Judge Magistrate Judge Sheila K. Oberto. Court Reporter ECRO-Fresno. (Thomson, James) (Entered: 10/31/2025) |
| 10/31/2025 | 2033 | STIPULATION and PROPOSED ORDER for Continuance, Resetting of Trial Date, and Pretrial Schedule for Justin Gray. (Attachments: # 1 Declaration)(Thomson, James) (Entered: 10/31/2025) |
| 10/31/2025 | 2034 | AMENDED TRANSCRIPT REQUEST re 2032 for proceedings held on 10/29/2025 before Judge Magistrate Judge Sheila K. Oberto. Court Reporter ECRO-Fresno. (Thomson, James) (Entered: 10/31/2025) |
| 10/31/2025 | 2035 | STIPULATION AND ORDER FOR CONTINUANCE, RESETTING OF TRIAL DATE, AND PRETRIAL SCHEDULE FOR JUSTIN GRAY signed by District Judge Jennifer L. Thurston on October 31, 2025. Jury Trial currently set for 1/27/2026 has |

ER 462

| | | |
|---|---|---|
| | | been CONTINUED to 8/18/2026 at 08:30 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. (Deputy Clerk IM) (Entered: 10/31/2025) |
| 11/04/2025 | 2036 | MOTION to CONTINUE , MOTION to DISMISS *Motion to Dismiss Or, Alternatively, Stay These Proceedings, and for a Status Conference, by Defendants Van Beusekom, Weaver, Pitchford* by Alexander Van Beusekom as to Jayson Weaver, Waylon Pitchford, Alexander Van Beusekom. (Roth, Owen) (Entered: 11/04/2025) |
| 11/10/2025 | 2037 | JOINDER by Evan Perkins in re 2036 Motion to Continue,, Motion to Dismiss, filed by Alexander Van Beusekom. *PARTIAL JOINDER IN MOTION TO DISMISS OR, ALTERNATIVELY, STAY THESE PROCEEDINGS, AND FOR A STATUS CONFERENCE* (Duncan, Theresa) (Entered: 11/10/2025) |
| 11/12/2025 | 2038 | TRANSCRIPT of Proceedings as to Justin Gray held on **10/29/2025**, before Magistrate Judge Sheila K. Oberto. **MOTIONS HEARING** filed by ECRO, Phone number 559-499-5928 or 559-499-5290, E-mail Fresno_ECRO@caed.uscourts.gov. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 12/4/2025. Redacted Transcript Deadline set for 12/15/2025. Release of Transcript Restriction set for 2/12/2026. (Deputy Clerk PVY) (Entered: 11/12/2025) |
| 11/12/2025 | 2039 | MOTION to DISMISS *Supplemental Authority to ECF 2036* by Jayson Weaver, Waylon Pitchford, Alexander Van Beusekom as to Kenneth Bash, Stephanie Madsen, Todd Morgan, Marlon Palmer, James Armstrong, Samantha Booth, Brock Larson, Jacob Renshaw, Amanda Gourley, Joseph McWilliams, Kenneth Johnson, Francis Clement, Jayson Weaver, Waylon Pitchford, Derek Smith, Brandon Bannick, Justin Gray, James Field, Evan Perkins, John Stinson, Andrew Collins, Alexander Van Beusekom. Attorney Loewy, Oliver W. added. (Attachments: # 1 Exhibit US v Ortiz: Dismissal Order) (Loewy, Oliver) (Entered: 11/12/2025) |
| 11/13/2025 | 2040 | MINUTE ORDER (Text Only Entry) On October 24, 2025, the Court ordered counsel to select a new date for the Marsden hearing as to Mr. Collins and to set it for hearing (Doc. 2028). This has not occurred. Thus, the Court presumes that the situation has resolved, so the motion (Doc. 2019) is terminated. If the situation has not resolved, counsel for Mr. Collins SHALL re-set the hearing before the duty magistrate judge signed by District Judge Jennifer L. Thurston on November 13, 2025. (Deputy Clerk IM) (Entered: 11/13/2025) |
| 11/14/2025 | 2041 | MOTION to Re-Set Marsden Hearing and for Telephonic Appearance of Counsel re 2028 Minute Order,, Set Deadlines/Hearings, *and NOTICE* by Andrew Collins. (Colbath, Gary) (Entered: 11/14/2025) |
| 11/14/2025 | 2042 | MINUTE ORDER (Text Only Entry) The Court has reviewed the motion to dismiss or to stay the action. (Doc. 2036) Much of this motion was based upon the lapse in CJA funding and the governmental shutdown--conditions which no longer exist. It appears that the only remaining basis to continue the trial is the lack of preparation by Mr. Van Beusekom's counsel. Meanwhile, Mr. Perkins objects to continuing the trial, though it is unclear whether he objects to continuing it to late October--when his counsel should be available--or whether he objects to continuing the trial at all. (Doc. 2037) He notes that his case has been pending for a long time though, of course, fails to mention that his trial was set to occur nearly a year ago, but the Court continued it at his urging. The Court declines, once again, to reconsider severing his trial. Thus, the Court sets the motion for hearing on 12/1/2025 at 11:30 a.m. at which counsel may argue whatever portions of the motion (Doc. 2036) are not mooted by the reopening of the government and the funding of CJA vouchers. The government's opposition or notice of non-opposition to the motion |

| | | |
|---|---|---|
| | | (Doc. 2036) or the partial joinder/objection (Doc. 2037) SHALL be filed no later than 11/24/25. Counsel SHALL talk with their clients to determine whether they wish to waive their appearance at the hearing and file waivers of appearances no later than 11/21/25 as to Jayson Weaver, Waylon Pitchford, Evan Perkins, Andrew Collins, Alexander Van Beusekom signed by District Judge Jennifer L. Thurston on November 14, 2025. (Deputy Clerk IM) (Entered: 11/14/2025) |
| 11/17/2025 | 2043 | MINUTE ORDER (Text Only Entry) 2041 Marsden Hearing as to Andrew Collins set for Wednesday, 11/19/2025 at 02:00 PM before Magistrate Judge Sheila K. Oberto with defense counsel connecting remotely either via Zoom video conference or Zoom telephone number signed by District Judge Jennifer L. Thurston on November 17, 2025. (Deputy Clerk IM) (Entered: 11/17/2025) |
| 11/19/2025 | 2044 | MINUTES (Text Only) for proceedings held before Magistrate Judge Sheila K. Oberto: MARSDEN HEARING as to Andrew Collins held on 11/19/2025. Defendant requesting a new attorney. The Court ordered the government and the public removed from the hearing and further ordered the transcript of this portion of the hearing SEALED. The Court heard argument and granted the motion for new counsel. HEARING UNSEALED. The government returned to the courtroom. The Court referred the matter to the Office of the Federal Defender for assignment of CJA Panel counsel. Government Counsel: James Conolly present. Defense Counsel: Gary Colbath (ZOOM) present. Custody Status: Custody - (In Person). Court Reporter/CD Number: Otilia Rosales. (Deputy Clerk WAK) (Entered: 11/19/2025) |
| 11/24/2025 | 2045 | OPPOSITION by USA to 2036 Motion to Continue,, Motion to Dismiss,. (Conolly, James) (Entered: 11/24/2025) |
| 11/26/2025 | 2046 | REPLY by Evan Perkins to RESPONSE to 2036 Motion to Continue,, Motion to Dismiss,. (Attachments: # 1 Declaration of Theresa Duncan)(Duncan, Theresa) (Entered: 11/26/2025) |
| 12/01/2025 | 2047 | MINUTES (Text Only) for proceedings held before District Judge Jennifer L. Thurston: 2036 2039 MOTION to CONTINUE, DISMISS HEARING as to Jayson Weaver, Waylon Pitchford, Evan Perkins, Andrew Collins, Alexander Van Beusekom held on 12/1/2025. The Court ruled from the bench. Jury Trial currently set for 4/21/2026 has been CONTINUED to 1/5/2027 at 08:30 AM in Courtroom 4 (JLT) before District Judge Jennifer L. Thurston. Government Counsel: James Conolly present. Defense Counsel: Randy Sue Pollock, Tamara Crepet, Oliver Loewy, Christina Borde, Owen Roth present. Appointed Counsel to be processed for Defendant Collins forthwith. Custody Status: CUSTODY. Defendant Van Beusekom refused transportation to Court. Court Reporter/CD Number: ECRO. (Deputy Clerk IM) (Entered: 12/01/2025) |
| 12/01/2025 | 2048 | MINUTE ORDER (Text Entry Only) The Court notes that the motion to suppress filed by Mr. Gray (Doc. 1119) has not been decided. In light of the continuance of the trial to August 2026, the Court will terminate the motion without prejudice to Mr. Gray re-noticing it as a motion in limine according to the trial motions schedule that will be set, should he choose to do that. If he does, the parties may choose to stand on the briefs already filed--by filing a notice to this effect--or they may file other briefs at that time signed by District Judge Jennifer L. Thurston on December 1, 2025. (Deputy Clerk IM) (Entered: 12/01/2025) |
| 12/02/2025 | 2049 | ORDER APPOINTING COUNSEL, signed by Magistrate Judge Barbara A. McAuliffe on 12/02/2025 as to Andrew Collins. *Added Attorney Robert H. Rexrode for Andrew Collins.* (Deputy Clerk CM) (Entered: 12/02/2025) |

| **PACER Service Center** | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 12/11/2025 14:02:34 | | | |
| **PACER Login:** | rjvlawfirm | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 1:20-cr-00238-JLT-SKO |
| **Billable Pages:** | 30 | **Cost:** | 3.00 |
| **Exempt flag:** | Exempt | **Exempt reason:** | Exempt CJA |

ER 465